**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____ District of **DELAWARE**
                              (State)

Case number (*if known*): _____ Chapter _____

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

1. **Debtor's name**

   NS8 Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number (EIN)**

   8 1 _ 3 5 8 6 0 5 6

4. **Debtor's address**

   | Principal place of business | Mailing address, if different from principal place of business |
   |---|---|
   | PO Box 34120 | |
   | Number      Street | Number      Street |
   | | P.O. Box |
   | Las Vegas        NV      89133 | |
   | City        State      ZIP Code | City        State      ZIP Code |
   | | **Location of principal assets, if different from principal place of business** |
   | County | Number      Street |
   | | City        State      ZIP Code |

5. **Debtor's website** (URL)

   https://www.ns8.com/en-us

Debtor    NS8 Inc.
_____    Case number *(if known)*_____
          Name

| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding  LLP) |
| | | ☐ Other. Specify: _____ |

| 7. | **Describe debtor's business** | A. *Check one:* |

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

5   4   1   5

| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

Debtor        NS8 Inc.                                                    Case number *(if known)*_____
_____
              Name

---

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

   If more than 2 cases, attach a separate list.

   ☒ No

   ☐ Yes.  District _____  When _____  Case number _____
                                           MM / DD / YYYY

           District _____  When _____  Case number _____
                                           MM / DD / YYYY

---

10. **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    List all cases. If more than 1, attach a separate list.

    ☒ No

    ☐ Yes.  Debtor _____  Relationship _____

            District _____  When _____
                                                              MM  /  DD  / YYYY

            Case number, if known _____

---

11. **Why is the case filed in *this district*?**

    *Check all that apply:*

    ☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

    ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

12. **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

    ☒ No

    ☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

    **Why does the property need immediate attention?** *(Check all that apply.)*

    ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

       What is the hazard? _____

    ☐ It needs to be physically secured or protected from the weather.

    ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

    ☐ Other _____

    **Where is the property?** _____
                               Number          Street

                               _____

                               _____  _____
                               City                              State ZIP Code

    **Is the property insured?**

    ☐ No

    ☐ Yes. Insurance agency _____

           Contact name _____

           Phone _____

---

| **Statistical and administrative information** |
| --- |

---

Debtor **NS8 Inc.**
_____
Name

Case number *(if known)* _____

| | |
|---|---|
| **13. Debtor's estimation of available funds** | *Check one:*<br>☒ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
☐ 100-199
☒ 200-999

☐ 1,000-5,000
☐ 5,001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than 100,000

**15. Estimated assets**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☒ $10,000,001-$50 million
☐ $50,000,001-$100 million
☐ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0-$50,000
☐ $50,001-$100,000
☐ $100,001-$500,000
☐ $500,001-$1 million

☐ $1,000,001-$10 million
☐ $10,000,001-$50 million
☐ $50,000,001-$100 million
☒ $100,000,001-$500 million

☐ $500,000,001-$1 billion
☐ $1,000,000,001-$10 billion
☐ $10,000,000,001-$50 billion
☐ More than $50 billion

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **10/27/2020**
               MM / DD / YYYY

X _____
Signature of authorized representative of debtor

Title **Chief Restructuring Officer**

**Daniel P. Wikel**
_____
Printed name

Debtor   NS8 Inc.
_____
Name

Case number (if known) _____

| 18. **Signature of attorney** | ✗ _[signature]_ | Date | 10/27/2020 |
|---|---|---|---|

Signature of attorney for debtor

MM / DD / YYYY

Stanley B. Tarr
_____
Printed name

Blank Rome LLP
_____
Firm name

1201        N. Market Street, Suite 800
_____
Number        Street

Wilmington
_____
City

DE          19801
_____
State        ZIP Code

302.425.6400
_____
Contact phone

Tarr@BlankRome.com
_____
Email address

5535
_____
Bar number

DE
_____
State

**UNANIMOUS WRITTEN CONSENT
OF THE BOARD OF DIRECTORS OF
NS8 INC.**

The undersigned, being all of the members of the Board of Directors (the "Board") of NS8 Inc., a Delaware corporation (the "Company"), do hereby consent in writing to the adoption of the following resolutions, which consent shall have the same force and effect as if duly adopted at a meeting of the Board of the Company duly called and held in accordance with the laws of the State of Delaware:

**WHEREAS,** in light of the Company's financial condition, the Board determined that it was desirable and in the best interest of the Company to formally engage certain professionals to advise the Company on the restructuring of the Company, including seeking relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"), if advisable; and

**WHEREAS,** the Company is in the process of conducting a marketing process for the sale of substantially all or a portion of the assets of the Company; and

**WHEREAS,** the Board has reviewed the materials presented by its financial and other advisors and has engaged in numerous and extensive discussions (including, without limitation, with management and professional advisors) regarding the Company's financial condition, including its liabilities and liquidity position, strategic alternatives available to it, and the impact of the foregoing on the Company's business and operations; and

**WHEREAS,** having considered the advice of financial and other advisors, the Board has determined that it is desirable and in the best interests of the Company and its creditors, employees, and other interested parties that a petition be filed by the Company, seeking relief under the provisions of chapter 11 of the Bankruptcy Code;

**NOW, THEREFORE, BE IT RESOLVED** that, in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, stockholders and other interested parties, that a voluntary petition ("Petition") be filed with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") by the Company under the provisions of the Bankruptcy Code; and it is further

**RESOLVED,** that Dan Wikel, Chief Restructuring Officer of the Company, and Lee Sweigart, Deputy Chief Restructuring Officer of the Company (each, an "Authorized Officer" and together, "Authorized Officers") on behalf of the Company be, and each hereby is, authorized, empowered, and directed, in the name and on behalf of the Company, to (i) execute and verify the Petition as well as all other ancillary documents and to cause such Petition to be filed with the

Bankruptcy Court commencing a case (the "Bankruptcy Case") and to make or cause to be made prior to the execution thereof any modifications to such Petition or ancillary documents as the Authorized Officer executing and verifying the Petition shall determine, and (ii) to execute, verify and file or cause to be filed all petitions, schedules, lists, motions, applications and other papers or documents necessary or desirable in connection with the foregoing; and it is further

RESOLVED, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to retain the law firms of Cooley LLP and Blank Rome LLP to represent the Company as bankruptcy counsel; and in connection therewith, the Authorized Officers be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed appropriate applications for authority to retain the services of each of Cooley LLP and Blank Rome LLP; and it is further

RESOLVED, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to retain FTI Consulting, Inc. to serve as financial advisor for the Company; and in connection therewith, the Authorized Officers be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed appropriate applications for authority to retain the services of FTI Consulting, Inc.; and it is further

RESOLVED, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to retain Stretto to serve as the notice, claims, solicitation and balloting agent in connection with the Bankruptcy Case; and in connection therewith, the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers, if required, prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of Stretto; and it is further

RESOLVED, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals, consultants, financial advisors, or investment bankers to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Officers be and each of them, acting alone or in any combination,

hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Bankruptcy Case, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

RESOLVED, that in connection with the commencement of any chapter 11 case, that form, terms and provisions of the Senior Secured Superpriority Debtor-in-Possession Loan and Security Agreement (the "DIP Credit Agreement") by and among Invictus Global Management, LLC as investment manager for Invictus Special Situations Master I, L.P., as administrative agent and collateral agent, the lenders from time to time party thereto and the Company providing for a credit facility of up to $10,000,000 million on the closing date of the financing referenced in this paragraph, which will be secured by certain of the assets of the Company is hereby approved, adopted and ratified, substantially in the form provided to the Board but with such additional, modified or revised terms as may be acceptable to any Authorized Officer as evidenced by her/his execution thereof; and in connection therewith, the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to (i) enter into any guarantees and to pledge and grant liens on the Company's assets as may be contemplated by or required under the terms of such postpetition financing agreements and (ii) execute appropriate loan agreements and related ancillary documents; provided that any material amendments, extensions, supplements or modifications of the DIP Credit Agreement are subject to review and consent by the Board; and it is further

RESOLVED, that Authorized Officers be, and each of them here is, acting singly or together, authorized and directed in the name of and on behalf of the Company to (i) enter into negotiations with any interested parties regarding a purchase of any or all of the assets (of any kind) of the Company or any of the Company's direct or indirect subsidiaries, whether pursuant to a plan or otherwise (such sale, a "Sale"), (ii) execute and deliver an agreement providing for such Sale (the "Sale Agreement") in connection with the Sale, (iii) enter into such additional agreements, consents, certificates, amendments, and instruments as may be necessary to obtain approval for the transaction contemplated thereby, (iv) if the Authorized Officers deem it necessary or appropriate, seek approval from the Bankruptcy Court for authority under the Bankruptcy Code and any other relevant or applicable federal, state, local, or non-U.S. law to sell such assets in a Sale, (v) to organize and manage a sale process for such assets, which may take the form of an auction or any other process, and (vi) enter into such additional agreements, consents, certificates, amendments, and instructions as may be necessary to obtain approval for and effect the transaction contemplated thereby; provided that the foregoing shall be subject to review and consent by the Board in connection with the Sale or potential Sale of all or a material portion of the assets of the Company; and it is further

**RESOLVED**, that in connection with the Bankruptcy Case, each Authorized Officer, and such other officers of the Company as the Authorized Officers shall from time to time designate, be, and each hereby is, authorized and empowered on behalf of and in the name of the Company, to cause the Company to take such actions and execute such documents as are necessary to effectuate a Sale or Sales of the assets of the Company, in a manner determined by the Authorized Officer to represent the best interests of the Company and its creditors, provided that any Sale or potential Sale of all or a material portion of the assets of the Company shall be subject to review and consent by the Board; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them acting alone or in any combination is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to perform the obligations of the Company under the Bankruptcy Code, with all such actions to be performed in such manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Authorized Officer performing or executing the same shall approve, and the performance or execution thereof by such officer shall be conclusive evidence of the approval thereof by such Officer and by the Company; and it is further

**RESOLVED**, that each Authorized Officer and such other officers of the Company as the Authorized Officers shall designate from time to time, and any employees or agents (including counsel) designated by or directed by any such officers, be, and each hereby is, authorized, empowered, and directed, in the name of and on behalf of the Company, to cause the Company to enter into, execute, deliver, certify, file, and/or record, and perform such agreements, guaranties, instruments, motions, notices, affidavits, applications for approvals or rulings of governmental or regulatory authorities, certificates, consents or other documents, and to take such other actions, as in the judgment of any such officer shall be or become necessary, proper, and desirable, to effectuate the successful prosecution of the Company's Bankruptcy Case, and the performance or execution thereof by such officer shall be conclusive evidence of the approval thereof by such Officer and by the Company; and it is further

**RESOLVED**, that any and all past actions heretofore taken by any Authorized Officers of the company in the name of and on behalf of the Company in furtherance of any or all of the proceeding resolutions be, and the same hereby are, ratified, confirmed, and approved.

**RESOLVED,** all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such actions were taken prior to the execution of these resolutions be, and the same hereby are, ratified, confirmed, and approved.

*[Signature page follows]*

4

IN WITNESS WHEREOF, the undersigned, being all the members of the Board of the Company, have executed this Unanimous Written Consent, in accordance with the Delaware General Corporation Law and Section 2(j) of the By-Laws of the Company, as of the 26th day of October, 2020.

_____                                        _____
Tim Daileader

_____
Jeff Babka

_____                                        _____
Lenard Marcus

_____                                        _____
Alex Scherbakovsky

_____                                        _____
Rick Gordon

_____                                        _____
Brad Twohig

Fill in this information to identify the case and this filing:

Debtor Name __NS8 Inc._____

United States Bankruptcy Court for the: _____ District of __DELAWARE__
                                                                              (State)

Case number (if known): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| | Declaration and signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration  Corporate Ownership Statement, Creditor Matrix and List of Equity Security Holders

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __10/27/2020__          **✗** _____
             MM / DD / YYYY                    Signature of individual signing on behalf of debtor

                                       Daniel P. Wikel
                                       Printed name

                                       Chief Restructuring Officer
                                       Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NS8 INC.,[1] | Case No. 20-_____ (___) |
| Debtor. | |

**CORPORATE OWNERSHIP STATEMENT PURSUANT TO RULES 1007
AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

In accordance with Rules 1007 and 7007.1 of the Federal Rules of Bankruptcy Procedure, the Debtor submits the following information:

☒ The following entities directly or indirectly own 10% or more of any class of the above-captioned Debtor's equity interests:

**See attachment**

☒ (Additional names are attached hereto)

☐ There are no entities that directly or indirectly own 10% or more of any class of the Debtor's equity interest.

---

[1] The Debtor and the last four digits of its federal taxpayer identification number is as follows: NS8 Inc. (6056).  The notice address for the Debtor is NS8 Inc., PO Box 34120, Las Vegas, NV 89133.

NS8 - Corporate Ownership Statement Schedule

| Name | Class | % Ownership | Full Address |
|------|-------|-------------|--------------|
| Adam Rogas | Common (CS) | 37.9% | 9813 Moon Valley, Las Vegas, NV 89134 |
| NS8 FP LLC | Common (CS) | 28.5% | 9813 Moon Valley, Las Vegas, NV 89134 |
| David William Hanna Trust 10-30-89 | Common (CS) | 16.5% | 43 Post, Irvine, CA 92618 |
| Eric Kay | Common (CS) | 10.1% | 4801 Madison Street, Hollywood, FL 33021 |
| Lightspeed Venture Partners Select IV, L.P | Series A 1 (SA1) | 20.3% | Lightspeed Venture Partners Attn: Brett Nissenberg 2200 Sand Hill Rd Menlo Park, CA 94025 |
| Lightspeed Venture Partners Select III, L.P. | Series A 1 (SA1) | 19.6% | Lightspeed Venture Partners Attn: Brett Nissenberg 2200 Sand Hill Rd Menlo Park, CA 94025 |
| Edison Partners IX L.P. | Series A 1 (SA1) | 19.1% | 218 Witherspoon Street Princeton NJ  8540 USA |
| Matignon Alternatif SAS | Series A 1 (SA1) | 14.3% | 9 place de la Madeleine Paris 75008 France |
| AVP Capital A FPCI | Series A 1 (SA1) | 12.7% | 9 place de la Madeleine Paris 75008 France |
| SCP NS8 Investment, LLC | Series A 2 (SA2) | 40.2% | kelefant@sorensoncap.com |
| Lytical Ventures CI, LP | Series A 2 (SA2) | 35.4% | 250 West 55th Street 37th Floor New York NY 10019 USA |
| TDF | Series A 2 (SA2) | 11.6% | 2 Wisconsin Circle, Suite 920 Chevy Chase, MD 20185 |
| M37 Carried Interest, LLC | Series Seed-1A Preferred Stock (SS1A) | 100.0% | 2214 Rock Hill Rd., Herndon, VA 20170 |
| Edison Partners IX L.P. | Series Seed-1 Preferred Stock (SS1) | 55.1% | 218 Witherspoon Street Princeton, NJ  8540 USA |
| Fedora Blanco, LLC | Series Seed-1 Preferred Stock (SS1) | 25.7% | 1577 Spring Hill Rd. Ste.#405, Vienna, VA 22182 |
| Blu Venture Investors, LLC | Series Seed-2 Preferred Stock (SS2) | 23.0% | 1577 Spring Hill Rd. Ste. #405, Vienna, VA 22182 |
| Bloomberg Beta 2016 L.P. | Series Seed-2 Preferred Stock (SS2) | 17.0% | 120 Park Avenue, New York, NY 10017-5577 |
| NextGen NS8 LLC | Series Seed-2 Preferred Stock (SS2) | 16.4% | 901 S Bond Street, Suite 400 Baltimore, MD 21231 |
| TDF | Series Seed-2 Preferred Stock (SS2) | 11.1% | 2 Wisconsin Circle, Suite 920 Chevy Chase, MD 20185 |
| Edison Partners IX L.P. | Series Seed-3 Preferred Stock (SS3) | 60.8% | 218 Witherspoon Street Princeton NJ, 8540 USA |
| TDF | Series Seed-3 Preferred Stock (SS3) | 16.9% | 2 Wisconsin Circle, Suite 920 Chevy Chase, MD 20185 |
| Blu Venture Investors, LLC | Series Seed-3 Preferred Stock (SS3) | 10.2% | 1577 Spring Hill Rd. Ste. #405, Vienna, VA 22182 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NS8 INC.,[1] | Case No. 20-_____ (___) |
| Debtor. | |

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor (the "Debtor") hereby certifies that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtor's creditors.  To the best of the Debtor's knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtor's books and records.

The information contained herein is based upon a review of the Debtor's books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute:  (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtor.

---

[1] The Debtor and the last four digits of its federal taxpayer identification number is as follows: NS8 Inc. (6056).  The notice address for the Debtor is PO Box 34120, Las Vegas, NV 89133.



| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 16th Street Partners | Attn. Parking Office | 1601 Washington Ave Suite 195 | | | Miami Beach | FL | 33139 | |
| 360 NW 27th Street Tenant LLC | | 360 Northwest 27th Street | | | Miami | FL | 33127 | |
| 3Pillar Global Inc | | 3975 Fair Ridge Dr | STE 200S | | Fairfax | VA | 22033 | |
| 4Over | | 5900 San Fernando Rd #B | | | Glendale | CA | 91202 | |
| 4You Accountancy | | 25 Maerten Trompstraat | | | Delft | | 2628 RC | Netherlands |
| 9to9 Malaysia | | Wisma Sulisam, No 5, Jalan Pemaju U1/15 | Hicom Glenmarie Industrial Park | Shah Alam | Selangor | | 40150 | Malaysia |
| 9to9 Online | | Jl. Imam Bonjol Baru No. 7 Blok RTN 03 | Karawaci | | Tangerang | | 15115 | Indonesia |
| A2Z Ozone | | 1844 Cargo Court | | | Louisville | KY | 40299 | |
| A5SneakersUK | | 1803 W. Detweiller Drive | | | Peoria | IL | 61615 | |
| Aaron Barnett | | (Address Redacted) | | | | | | |
| Ace American Insurance Company | | 2400 Commerce Way | | | Pittsboro, | IN | 46112 | |
| Adam Bell dba DataTV LLC | | 14056 Valleyheart Drive APT #311 | | | Sherman Oaks | CA | 91423 | |
| Adam Rogas | | (Address Redacted) | | | | | | |
| Adobe Systems incorporated | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| Aflac Group Insurance | | PO Box 84069 | | | Columbus | GA | 31908-4069 | |
| Agbodike,Afamefuna | | (Address Redacted) | | | | | | |
| Agilabs Scientists Soft Computing Technologies LLP | | 9th Floor, Prestige Tower Residency Road | Shanthala Nagar Ashok | | Nagar | | 560025 | India |
| Air Purifiers America APA | | 2929 Longhorn Blvd Ste 103 | | | Austin | TX | 78758 | |
| Air-Purifiers-America | | 2929 Longhorn Blvd | | | Austin | TX | 78758 | |
| Akira Beauty | | 1160 Battery Street East | Suite 100 | | SAN FRANCISCO | CA | 94111 | |
| Alain Mayer | | 535 Dewey Blvd | | | San Francisco | CA | 94116 | |
| Albert deVlieger | | (Address Redacted) | | | | | | |
| Alencorp | | 9200 Waterford Centre Blvd., Suite 600 | | | Austin | TX | 78758 | |
| Alex Fournet - EUR | | 85 Boulevard Pasteur | | | Paris | | 75015 | France |
| Alex Scherbakovsky | Alex Scherbakovsky Marc Lewden | (Address Redacted) | | | | | | |
| Alfa Vitamins Store | | 4701 NW 77th Avenue | | | Miami | FL | 33166 | |
| Alife | | 158 Rivington St | | | New York | NY | 10002 | |
| All Africa Imports | | 611 Rose Hill Road | | | Bethel Springs | TN | 38315 | |
| Allen,Patrick R | | (Address Redacted) | | | | | | |
| Ally Technologies, Inc. | | 10400 4th St #500 | | | Bellevue | WA | 98004 | |
| Altus Partners Inc | | 201 KING OF PRUSSIA RD STE 100 | | | RADNOR | PA | 19087-5152 | |
| Amazon | | 410 Terry Avenue | | | Seattle | WA | 98109 | |
| Amazon Capital Services, Inc. | | Amazon Capital Services | PO BOX 035184 | | Seattle | WA | 98124-5184 | |
| Amazon Web Services, Inc. | | P.O. BOX 84023 | | | Seattle | WA | 98124-8423 | |
| American Express | | 200 Vesey Street | | | New York | NY | 10281 | |
| Amgrace | | 78 Regent Street | | | Leamington Spa | | CV32 4NS | |
| Anago | | 1600 East Desert Inn Road | Ste 250 | | Las Vegas | NV | 89169 | |
| Andreini,Stephen | | (Address Redacted) | | | | | | |
| Annankra,Daniel | | (Address Redacted) | | | | | | |
| Anson Wenzel | | 1162 Spanish Armada Road | | | Las Vegas | NV | 89123 | |
| Anthony Falcon | | 4808 Crystal Field Street | | | North Las Vegas | NV | 89031 | |
| Anvil Advisors, LLC. | | 55 Broadway | Suite 401 | | New York | NY | 10006 | |
| Apex Systems | | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| Apple | | 1 Infinite Loop Cupertino | | | Cupertino | CA | 95014 | |
| Apple Computers - Corporate Account | | PO Box 846095 | | | Dallas | TX | 75284-6095 | |
| Apple, Inc. | | 12545 Riata Vista Circle | | | Austin | TX | 78727 | |
| Apria | | 26220 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| Arcara,Kippy | | (Address Redacted) | | | | | | |
| Archipel Tax Advice B.V. | | Lange Voorhout 86-2 | | | EJ Den Haag | | 02514 | Netherlands |
| Argonaut Insurance Company | | 10101 Reunion Pl Ste 500 | | | San Antonio | TX | 78216-4156 | |
| Arnold,Charlie | | (Address Redacted) | | | | | | |
| Arnold,Marvin | | (Address Redacted) | | | | | | |
| Ascential Events (Europe) Limited | | 33 Kingsway | | | London | | WC2B 6UF | United Kingdom |
| Ascential Inc | | 229 West 43rd Street | 7th Floor | | New York | NY | 10036 | |
| Assured Document Destruction, Inc | | 8050 S Arville St | Suite 105 | | Las Vegas | NV | 89139 | |
| Astound Group | | 5675 E Ann Rd STE 101A | | | Las Vegas | NV | 89115-1702 | |
| At&t | | PO Box 6463 | | | Carol Stream | IL | 60197 | |
| Atlassian Corporation Plc | | 350 Bush Street Floor 13 S | | | San Francisco | CA | 94104 | |
| Authorize.net | | P.O. Box 8999 | | | San Francisco | CA | 94128 | |
| AVP Capital A FPCI | Alex Scherbakovsky Marc Lewden | 9 place de la Madeleine | | | Paris | | 75008 | France |
| AVP Capital B FPCI | Alex Scherbakovsky Marc Lewden | 9 place de la Madeleine | | | Paris | | 75008 | France |
| Awara Sleep | | 340 S Lemon Ave #9599 | | | Walnut | CA | 91789 | |
| Axis Insurance Company | AXIS House | 92 Pitts Bay Road | | | Pembroke | HM 08 | | Bermuda |
| Azraels Armoury | | Unit 6, 36-38 | | | Arundel | QLD | 04214 | |
| B&P Productions | | 11493 Roncat Court | | | Las Vegas | NV | 89141 | |
| B2Group | | 6625 S Valley View | Suite 310 | | Las Vegas | NV | 89118 | |
| Baja Racing Gear | | 32981 Calle Perfecto | | | San Juan Capistrano | CA | 92675 | |
| Balanag,Gabriel M | | (Address Redacted) | | | | | | |
| Ball,Aaron | | (Address Redacted) | | | | | | |
| Bank of America | Bank of America Corporate Center | 100 North Tryon Street | | | Charlotte | NC | 28255 | |
| Bantly,Adam | | (Address Redacted) | | | | | | |
| BargainJunkie | | 1536 1st St, | | | Newton Falls | OH | 44444 | |
| Barnett,Aaron Conner | | (Address Redacted) | | | | | | |
| Bartlett,John | | (Address Redacted) | | | | | | |
| Baruh,Aaron | | (Address Redacted) | | | | | | |
| Bautista,Kelly | | (Address Redacted) | | | | | | |



Creditor Matrix

| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beam,William | | (Address Redacted) | | | | | | |
| Beckert,George | | (Address Redacted) | | | | | | |
| Belan,Jadapur | | Belanja Dapur Head Office, Jalan Cikini II No 8A | Mengten | | Jakarta | | | Indonesia |
| Benavides,Nicholas | | (Address Redacted) | | | | | | |
| Bettke,Andrew | | (Address Redacted) | | | | | | |
| BigCommerce Inc | | 11305 4 Points Drive | Building II, Third Floor | | Austin | TX | 78726 | |
| Birlew,Daniel | | (Address Redacted) | | | | | | |
| Bison Tactical | | 2041 Broadway FL2 | | | Boulder | CO | 80302 | |
| Blanch,Nick | | (Address Redacted) | | | | | | |
| Blanco,Peter | | (Address Redacted) | | | | | | |
| Blank Rome LLP | | 1201 Market Street | Suite 800 | | Wilmington | DE | 19801-2535 | |
| Bloomberg Beta 2016 L.P. | | 120 Park Avenue | | | New York | NY | 10017-5577 | |
| Blu Venture Investors, LLC | | 1577 Spring Hill Rd. Ste. #405 | | | Vienna | VA | 22182 | |
| BNE Marketplace | | 11 The Circuit | | | Brisbane | | 04008 | Australia |
| BohoPink | | 3030 Highway 9 | | | Old Bridge | NJ | 08857 | |
| BOLD INNOVATION GROUP LTD | | 50 Fultz Blvd Winnipeg | | | Manitoba | | R3Y0L6 | CANADA |
| Boogie Board | | 343 Portage Blvd | | | Kent | OH | 44240 | |
| Bornstein,Benjamin S | | (Address Redacted) | | | | | | |
| Boyd,Adam | | (Address Redacted) | | | | | | |
| Boyd,Joseph S | | (Address Redacted) | | | | | | |
| Bradley Twohig | Bradley Twohig | (Address Redacted) | | | | | | |
| British Interiors | | 17-18 The Hives | Mosley Road | Trafford Park | Manchester | | M171HQ | UK |
| Brown,Victor | | (Address Redacted) | | | | | | |
| Buffalo Builders | | 2756 N Green Valley Pkway | #286 | | Henderson | NV | 89014 | |
| BUILTWITH PTY LTD | | Level 35 One International Towers100 Barangaroo Avenue | | | Sydney | NSW | 02000 | |
| Burns,Matthew T | | (Address Redacted) | | | | | | |
| BWG Strategy | | 15 Maple Street | 3rd Floor | | Summit | NJ | 07901 | |
| CAC Specialty | Billy Kroupa | 250 Filmore St | Suite 450 | | Denver | CO | 80206 | |
| Café Du Monde | | 800 Decatur Street | | | New Orleans | LA | 70116 | |
| California State Controller | Unclaimed Property Division | 10600 White Rock Rd, Ste 141 | | | Rancho Cordova | CA | 95670 | |
| Camp,Stephanie | | (Address Redacted) | | | | | | |
| Campbell,Benjamin | | (Address Redacted) | | | | | | |
| Cao,Mike D | | (Address Redacted) | | | | | | |
| Capgemini Technology Services | Philippe Keraël | 147 quai du Président Roosevelt | | | Issy-les-Moulineaux | | 92130 | France |
| Capterra | | 1201 Wilson Blvd 9th Fl | | | Arlington | VA | 22209 | |
| Caramanzana,Ian | | (Address Redacted) | | | | | | |
| Caravel Partners LLC | | 795 Folsom Street, 1st Floor | | | San Francisco | CA | 94107 | |
| caseknives.com | | W.R. Case & Sons Cutlery Co | PO Box 4000 | | Bradford | PA | 16701 | |
| Catalli,Colton S | | (Address Redacted) | | | | | | |
| Catalli,Drexel | | (Address Redacted) | | | | | | |
| Century Link | | PO Box 52187 | | | Phoenix | AZ | 85072 | |
| ChartHop, Inc. | | 144 N 7th St | 320 | | Brooklyn | NY | 11249 | |
| Chenier,Sean | | (Address Redacted) | | | | | | |
| Chief Digital Advisors | | 2852 Camino Serbal | | | Carlsbad | CA | 92009 | |
| Chih Kuo Ho | | (Address Redacted) | | | | | | |
| Chris Babeu | | 4 Melbourne Street | #4 | | Portland, | ME | 04101 | |
| Christopher Machin | | (Address Redacted) | | | | | | |
| Chu,Michael | | (Address Redacted) | | | | | | |
| Cience Technologies Inc. | | 548 Market St #99737 | | | San Francisco | CA | 94104-5401 | |
| Circleci | | 201 Spear St Ste 12 | | | San Francisco | CA | 94105 | |
| cision US Inc | | PO Box 417215 | | | Boston | MA | 22241 | |
| CloserStill E-commerce Limited | | The TechnoCentre | Coventry University Technology Park | Puma Way | Coventry | | CV1 2TT | United Kingdom |
| Cloud Expo Asia PTE Ltd | | 72 Anson Road | 10-05 Anson House | | Singapore | | 79911 | Singapore |
| Clubhouse Software | | 201 Allen St | Unit #10004 | | New York | NY | 10002 | |
| Coan Racing | | 2277 E North St | | | Kokomo | IN | 46901 | |
| Code Legal | | 241 West Charleston Blvd. | Suite 111 | | LAS VEGAS | NV | 89102 | |
| Collins,Christopher F | | (Address Redacted) | | | | | | |
| CONTENTFUL INC | | 101 Montgomery Street Suite 2050 | | | San Francisco | CA | 94104 | |
| Continental Casualty Company | | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| Cooley LLP | | 11951 Freedom Drive | | | Reston | VA | 20190 | |
| Cooper,Leath | | (Address Redacted) | | | | | | |
| Cornerstone Communications, LTD | | 7812 Ivymount Terrace | | | Potomac | MD | 20854 | |
| Corporate Apartment Specialist, Inc | | 401 South Glebe Road | | | Arlington | VA | 22204 | |
| Cossman,Jacob | | (Address Redacted) | | | | | | |
| Costello,Andrea | | (Address Redacted) | | | | | | |
| Craft Cellars | | 1345 32 Ave NE | | | Calgary | AB | T2E 7Z5 | Canada |
| Craig Brooks | | (Address Redacted) | | | | | | |
| Crawford Door Sales of Nevada, LTD | | 6225 South Valley View Boulevard | Suite D | | Las Vegas | NV | 89118 | |
| CRAZE Vapor Wholesale | | 414 N. Commerce St | | | Burleson | TX | 76028 | |
| Crosby MarketWize Consulting | | 1549 Vine St | | | Belmont | CA | 94002 | |
| Crowell Moring | | P.O. Box 75509 | | | Baltimore | MD | 21275-5509 | |
| Cruz Rodriguez Tapia | | 510 College Drive Apartment 914 | | | Henderson | NV | 89015 | |
| Cruz,Kenneth | | (Address Redacted) | | | | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| Cucalon,Juliana | | (Address Redacted) | | | | | | |
| Cue Anthony Racing | | 12575 Beatrice Street, #C15 | | | Los Angeles | CA | 90066 | |
| Cybulski,Jessica | | (Address Redacted) | | | | | | |



| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Danny Shum CPA PLLC | | 5220 S. University Dr. #207 | | | Davie | FL | 33328 | |
| Darling,George | | (Address Redacted) | | | | | | |
| David Hansen | | (Address Redacted) | | | | | | |
| David Jarrick | | (Address Redacted) | | | | | | |
| David William Hanna Trust 10-30-89 | | (Address Redacted) | | | | | | |
| Davis,Logan Ricky | | (Address Redacted) | | | | | | |
| DDE Partners, LLC | | 555 Bryant Street, #310 | | | Palo Alto | CA | 94301 | |
| Dean McDonald | | 961 Northwest Fresco Way | | | Jensen Beach | FL | 34957 | |
| Death Wish Coffee Co | | 260 Broadway | | | Saratoga Springs | | 12866 | |
| Dela Cruz,Arnold | | (Address Redacted) | | | | | | |
| Delaware Dept of Finance | | Office of Unclaimed Property | P.O. Box 8931 | | Wilmington | DE | 19899-8931 | |
| Dell | | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Deloitte Tax LLP | | PO Box 844736 | PO Box 844736 | | Dallas | TX | 75284-4736 | |
| Denpasoft | | 14777 Carmenita Rd | | | Norwalk | CT | 90650 | |
| Denton,Jon M | | (Address Redacted) | | | | | | |
| DermaFlash | | 25982 Town Centre Dr | | | Foothill Ranch | | 92610 | |
| Diab,Patrick | | (Address Redacted) | | | | | | |
| Digital Envoy Inc | | 6525 The Corners Parkway NW | Suite 400 | | Peachtree Corners | GA | 30092 | |
| Dimond,Michelle Y | | (Address Redacted) | | | | | | |
| Dinette,Isaac | | (Address Redacted) | | | | | | |
| Dinette,James | | (Address Redacted) | | | | | | |
| displayit | | 4345 Hamilton Mill Rd | Suite 100 | | Buford | GA | 30518 | |
| djsboardshop | | 5337 Fremont Ave S. | | | Minneapolis | MN | 55419 | |
| Docker Inc. | | 318 Cambridge Ave | | | Palo Alto | CA | 94306 | |
| DoorDash | | 901 Market Street 6th Floor | | | San Francisco | CA | 94103 | |
| Doriott,Christopher | | (Address Redacted) | | | | | | |
| Drift.com, Inc | | 222 Berkeley St | Floor 6 | | Boston | MA | 02116 | |
| DruvStar | | 6671 South Las Vegas Boulevard | Suite 210 | | Las Vegas | NV | 89119 | |
| Duck Duck Go | | 20 Paoli Pike | | | Paoli | PA | 19301 | |
| Duff & Phelps LLC | | 12595 Collection Center Drive | | | Chicago | IL | 60693 | |
| Duffey,Scott | | (Address Redacted) | | | | | | |
| Dulces Colibri | | UNIINTEN, 912 E. 12th St STE B-157 | | | Los Angeles | CA | 90021 | |
| Dun & Bradstreet Credibility Corp | | 333 South Hope Street | 13th Floor | | Los Angeles | CA | 90071 | |
| Dunn,Cameron | | (Address Redacted) | | | | | | |
| e2y Limited | | Ntt House Waterfront Business Park, Fleet Road | | | Fleet | | GU51 3QT | United Kingdom |
| Easterwood,Carmen | | (Address Redacted) | | | | | | |
| Easy CPAP | | PO BOX1026 | | | Hamilton Central | | QLD 4007 | Australia |
| eCom Advisory LLC | | 15 Maple Street | 3rd Floor | | Summit | NJ | 07901 | |
| eCommerce MasterPlan | | PO Box 740 | Truro | | Cornwall | | TR1 9HE | United Kingdom |
| Edison Partners IX L.P. | Lenard Marcus | 218 Witherspoon Street | | | Princeton | NJ | 08540 | |
| Edison Partners IX, LP | | Attn Accounting | 281 Witherspoon Street, Suite 300 | | Princeton | NJ | 08540 | |
| Edison Ventures Management LLC | | 281 Witherspoon Street Suite 300 | | | Princeton | NJ | 08540 | |
| Edwards,Rosalyn | | (Address Redacted) | | | | | | |
| Eide Bailly | | 9139 West Russell Road | Ste. 200 | | Las Vegas | NV | 89148 | |
| Eki,Iyobose | | (Address Redacted) | | | | | | |
| Elijah | | 111 N Wabash | Suite 2018 | | Chicago | IL | 60602 | |
| Employee Network Inc. | | 1040 Vestal Parkway East | | | Vestal | NY | 13850 | |
| Emry,Courtney | | (Address Redacted) | | | | | | |
| Engineer Better | | 125 Adams Drive | | | Ashford | | TN24 0FX | United Kingdom |
| ePestSupply | | 13661 Jupiter Rd Ste 301 | | | Dallas | TX | 75238 | |
| Epstein,Scott | | (Address Redacted) | | | | | | |
| Eric Kay | | (Address Redacted) | | | | | | |
| Established LLC | | Established LLC | 85 North St | | Kennebunkport | ME | 04046 | |
| etailinsights | | 8255 Chapel Hill Rd | | | Cary | NC | 27513 | |
| ETX Vape | | 414 N. Commerce St | | | Burleson | | 76028 | |
| EurekaYa | | 10200 David Taylor Dr | | | Charlotte | NC | 28262 | |
| Expensify | | 88 Kearny St Ste 1600 | | | San Francisco | CA | 94108 | |
| Experian | | Newenham House, Northern Cross, Malahide Road | | | DUBLIN | | D17AY61 | |
| eystudios | | 114 Townpark Drive | Suite 100 | | Kennesaw | GA | 30144 | |
| EZ Organic | | 15 Kendall Street | | | Clyde | NSW | 02142 | Australia |
| Facebook | | 1 Hacker Way | | | menlo park | ca | 94025-1452 | |
| Fahey,Taylor | | (Address Redacted) | | | | | | |
| Fedora Blanco, LLC | | 1577 Spring Hill Rd. Ste.#405 | | | Vienna | VA | 22182 | |
| FiftySix Investments LLC | | 56 Granada Court | | | Portola Valley | CA | 94028 | |
| FiitaGlobal Pty Ltd | | 17 Brereton Street | | | South Brisbane | | 04101 | Australia |
| Fintech Executive Search Consultants | | 7962 Hampton Lake Dr | | | Tampa | FL | 33647 | |
| Fintechamps B.V. | | Prof. Hugo de Vrieslaan 82 | | | Utrecht | | 3571 GK | Netherlands |
| FiRa IT Services LLC | | 7098 LOS BANDEROS AVE | | | LAS VEGAS | NV | 89179 | |
| Fischer,Aaron | | (Address Redacted) | | | | | | |
| Fit for Commerce | | 40 Highland Ave | | | Short Hills | NJ | 07078 | |
| Fivetran Inc | | 405 14th Street | Suite 1100 | | Oakland | CA | 94612 | |
| Fleece Performance | | 2400 Commerce Way | | | Pittsboro | IN | 46112 | |
| Florida State Treasury | Unclaimed Property Division | 200 E Gaines St | | | Tallahassee | FL | 32399-0343 | |
| FounderMade | | 579 Broadway, Unit 4A | | | New York | NY | 10012 | |
| FragranceOriginal | | 24214 83rd Ave | | | Bellerose | | 11426 | |



Creditor Matrix

| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Framed Bikes | | 200 S. Owasso Blvd. E | | | St Paul | MN | 55117 | |
| Frattaroli,Nicholas | | (Address Redacted) | | | | | | |
| Freedom Infinity | | Herengracht 504 | | | Amsterdam | | 1017 CB | Netherlands |
| Froehlich,Christopher | | (Address Redacted) | | | | | | |
| FTI Consulting - Forensic and Litigation | | PO Box 418005 | | | Boston | MA | 02241-8005 | |
| FTI Consulting - Restructuring | | 227 West Monroe Street | Suite 900 | | Chicago | IL | 60606 | |
| G2.com, Inc | | 100 South Wacker Drive | | | Chicago | IL | 60606 | |
| Gabriel Shepherd | | (Address Redacted) | | | | | | |
| Gaddis Development, LLC | | 7075 Westpark Ct | | | Las Vegas | NV | 89147 | |
| Gains Everyday | | 9200 NW 39th Ave | Ste 130 - 3025 | | Gainesville | FL | 32606 | |
| Gallery Dept | | 7613 Beverly Blvd | | | Los Angeles | CA | 90036 | |
| Garcia,Benjamin | | (Address Redacted) | | | | | | |
| Gartner, Inc. | | PO Box 911319 | | | Dallas | TX | 75391-1319 | |
| Genevieve Lee Haldeman | | 49 Caselli Avenue | | | San Francisco | CA | 94114 | |
| Gensler of Nevada | | 3883 Howard Hughes Pkwy. Ste. 650 | | | Las Vegas | NV | 89169 | |
| Gensler San Francisco | | 45 Fremont Street | Suite 1500 | | San Francisco | CA | 94105 | |
| George Bailey â€" Kirby | | 917 Seabury Hill Court | | | Las Vegas | NV | 89128 | |
| Giardina,Lyell | | (Address Redacted) | | | | | | |
| Giffen,John K | | (Address Redacted) | | | | | | |
| GiftPros | | 2417 Jericho Tpke Ste 274 | | | Garden City | NY | 11040 | |
| Gilgur,Anton | | (Address Redacted) | | | | | | |
| Gish,Eric | | (Address Redacted) | | | | | | |
| GitHub | | 88 Colin P Kelly Jr St | | | San Francisco | CA | 94107 | |
| Global Experience Specialists (GES) Ltd - EUR | | Silverstone Drive | Gallagher Business Park | | Coventry | | CV6 6PA | United Kingdom |
| Global Healing | | 2040 North Loop West Ste. 234 | | | Houston | TX | 77018 | |
| Google | | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| Grabitusa | | 1246 Rearwood Ave | | | Sunnyvale | CA | 94089 | |
| Greenhouse Software, Inc. | | PO BOX 392683 | | | PITTSBURGH | PA | 15251-9683 | |
| Groceryshop LLC | | 622 Third Ave | 35th Floor | | New York | NY | 10017 | |
| Grounds of Alexandria | | Building 7a, 2 Huntley Street | | | Alexandria NSW 2015 | | | Australia |
| Gunderson Dettmer | | 550 Allerton St. | | | Redwood City | CA | 94063 | |
| Gurock Software GmbH | | PO Box 671423 | | | Dallas | TX | 75267-1423 | |
| Hadley,Thomas | | (Address Redacted) | | | | | | |
| Halbert,Katelyn | | (Address Redacted) | | | | | | |
| Hamblin,Andrew | | (Address Redacted) | | | | | | |
| Hammitt | | 2101 Pacific Coast Hwy | | | Hermosa Beach | CA | 90254 | |
| Hansen Networks | | 4255 Dean Martin Dr | Suite C | | Las Vegas | NV | 89103 | |
| Hao,Kangbo | | (Address Redacted) | | | | | | |
| Harris,Brandon | | (Address Redacted) | | | | | | |
| Hatcher,Nathanael | | (Address Redacted) | | | | | | |
| Helidirect | | 8768 W State Road 236 | | | Middletown | IN | 47356 | |
| Hellmuth & Johnson PLLC | | 8050 West 78th Street | | | Edina | MN | 55439 | |
| Hensley,David | | (Address Redacted) | | | | | | |
| Herberholz,Mark | | (Address Redacted) | | | | | | |
| Hicks,Alexander | | (Address Redacted) | | | | | | |
| Highly Tuned Athletes | | 579 Hampton St | | | Hampton | VIC | 03188 | Australia |
| Higienis Indonesia | | Plaza Bank Index 7th Floor Suite-701 | Jl. M.H. Thamrin Kav.57 | | Jakarta | | 10350 | Indonesia |
| Hillcrest Venture Partners Fund I-A, LP | | 950 N Isabel St | | | Glendale | CA | 91207 | |
| Hireright LLC | | 3349 Michelson Dr | | | Irvine | CA | 92612 | |
| Hogan,Trevor | | (Address Redacted) | | | | | | |
| Holm,James | | (Address Redacted) | | | | | | |
| Hoodrich Lifestyle | | Airbox Fulfilment 8 saxon way trading estate | | | Hardmondsworth | | UB70LW | |
| Hoover,Joshua | | (Address Redacted) | | | | | | |
| Hopps,Robert | | (Address Redacted) | | | | | | |
| Horspool,Brad W | | (Address Redacted) | | | | | | |
| Host Virtual, Inc. | | 3941 Park Dr #20337 | | | El Dorado Hills | CA | 95762 | |
| Hound Technology, Inc. | | 666 Natoma Street | | | San Francisco | CA | 94103 | |
| Hryshchankova,Natallia | | (Address Redacted) | | | | | | |
| HSC Warranty | | 305 Broadway Seventh, Floor | | | NEW YORK | NY | 10007 | |
| Hubbell,Samuel | | (Address Redacted) | | | | | | |
| Hunter Web Services | | 2810 N Church Street #50754 | | | Wilmington | DE | 19802 | |
| Hunter,Brooklyn | | (Address Redacted) | | | | | | |
| Huntley,Brian | | (Address Redacted) | | | | | | |
| Hurley,Michael | | (Address Redacted) | | | | | | |
| Hush Puppies | | Wisma Sulisam, No.5, Jalan U1/15,Hicom Glenmarie Industrial Park | Shah Alam | | Selangor | | 40150 | Malaysia |
| Hutter,Karl | | (Address Redacted) | | | | | | |
| IC Summits | | 67 West Street, #401 | #401 | | Brooklyn | NY | 11222 | |
| Importante,Magnolia | | (Address Redacted) | | | | | | |
| Incorporating Services, Ltd | | 3500 S DuPont Hwy | | | Dover | DE | 19901 | |
| Ingram Micro | | 3351 michelson drive | suite 100 | | irvine | CA | 92612 | |
| Injured Gadgets | | 6141 Crooked Creek Rd | | | Norcross | GA | 30092 | |
| Inline Marketing Partners | | 4328 Round Lake Road | | | Apopka | FL | 32712 | |
| Inspirational outdoor Furniture | | 155-163 Balham Hill | | | London | | SW129DJ | UK |
| Intercom | | KPMG Building, 55 2nd St 4th floor | | | San Francisco | | | |
| Internal Revenue Service | | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Invictus Global Management | Cindy Delano | 310 Comal Building A | Suite 229 | | Austin | TX | 78702 | |



| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| IQPC Limited | | 129 Wilton Road | First Floor | | London | | SW1V 1JZ | United Kingdom |
| IRAR Trust FBO Peter Nieh 3600398 | IRAR Processing Center | 1000 Broadway, Suite 350 | | | Oakland | CA | 94607 | |
| ITP | | 8345 Nw 66 St | #2000 | | miami | FL | 33166 | |
| ITS European | | 3 Faraday Road | | | Guildford | | GU1 1EA | United Kingdom |
| Jaber,Nicholas C | | (Address Redacted) | | | | | | |
| Jacqueline Long | | (Address Redacted) | | | | | | |
| James Holborow | | (Address Redacted) | | | | | | |
| Jamf Software | | 100 Washington Ave S., Suite 1100 | | | Minneapolis | MN | 55401 | |
| Janmohamed Family Trust | | (Address Redacted) | | | | | | |
| Jason Hoehn | | 342 n croft ave | | | Los angeles | CA | 90048 | |
| Jeffrey A. Babka | | 16375 Viansa Way | Unit 202 | | Naples | FL | 34110 | |
| JennLynn Photography | | 8020 South Rainbow Boulevard | Ste. 100-229 | | Las Vegas | NV | 89139 | |
| Jeremy Liew | | (Address Redacted) | | | | | | |
| Jessica Cybulski | | (Address Redacted) | | | | | | |
| JETBRAINS AMERICAS INC | | 989 East Hillsdale Blvd. Suite 200 | | | Foster City | CA | 94404 | |
| JFC Landscape LLC | | 5483 Mantilla Court | | | Las Vegas | NV | 89120 | |
| Jfredette | | P.O. Box 2085 | | | Chester | VA | 23881 | |
| JHuskisson LTD - GBP | | 34 Stoney Street | | | Nottingham | | NG1 1NB | United Kingdom |
| Joel Mello | | 6082 Crown Palms Ave | | | Las Vegas | NV | 89139 | |
| Johansen,Robert | | (Address Redacted) | | | | | | |
| John Brown | | (Address Redacted) | | | | | | |
| Johnson,Cheryl | | (Address Redacted) | | | | | | |
| Jordan Free | | 18674 Smiley Peak Avenue | | | Nampa | ID | 83687 | |
| JPMorgan Chase & Co. | | 270 Park Ave. | | | New York | NY | 10281 | |
| Julian,Michael | | (Address Redacted) | | | | | | |
| JustForMen | | 1101 Westchester Ave W | | | White Plains | NY | 10604 | |
| Kammerud,Margaret | | (Address Redacted) | | | | | | |
| Kantola Training Solutions | | 55 Sunnyside Avenue | | | Mill Valley | CA | 94941 | |
| Kapoor,Lakshya | | (Address Redacted) | | | | | | |
| Kathryn Stewart | | (Address Redacted) | | | | | | |
| Katie Phares | | (Address Redacted) | | | | | | |
| Katy Temple Media Coaching | | 350 West Ash St. | 1109 | | San Diego | CA | 92101 | |
| Kaul Infotyche Solutions LLP | | 43 Residency Rd | WeWork | | Bangalore | | 560038 | India |
| Kay Collection | | Jl. Daan Mogot Km 14 No 1 | Cengkareng Barat, Jakarta Barat | | Jakarta | | | Indonesia |
| Kay,Eric A | | (Address Redacted) | | | | | | |
| Keeper Security, Inc | | 820 West Jackson Boulevard | Suite 400 | | Chicago | IL | 60607 | |
| KG&R BOOKKEEPING SOLUTIONS | | PO BOX 92495 | | | HENDERSON | NV | 89009 | |
| King,James | | (Address Redacted) | | | | | | |
| Kleemann,Tiffany | | (Address Redacted) | | | | | | |
| Klein,Alexander J | | (Address Redacted) | | | | | | |
| Kleinman,Craig | | (Address Redacted) | | | | | | |
| Knak Inc. | | 32 Barcham Cresent | | | Ottawa | | K2J 3Z7 | Canada |
| KnowBe4 Inc. | | 33 N. Garden Avenue | Ste 1200 | | Clearwater | FL | 33755 | |
| Koelnmesse GmnH | | Messeplatz 1 | | | Koln | | 50679 | Germany |
| Kraft,Kenneth | | (Address Redacted) | | | | | | |
| Kreizinger,Alexa | | (Address Redacted) | | | | | | |
| Kreyòl Essence | | PO Box 900713 | | | Homestead | FL | 33090 | |
| LA Vinotheque | | 202 Main St | | | Farmington | CT | 06032 | |
| Lace Up NY | | 1650 Pitkin Ave | | | Brooklyn | NY | 11207 | |
| Lackey,Jeffrey H | | (Address Redacted) | | | | | | |
| Lattice | | PO Box 207585 | | | Dallas | TX | 75320 | |
| Lawrence,Erin | | (Address Redacted) | | | | | | |
| LeadIQ | | 548 Market St | PMB 20317 | | San Francisco | CA | 94104 | |
| Lee,Dominique | | (Address Redacted) | | | | | | |
| Lee,Hae-Ro | | (Address Redacted) | | | | | | |
| Lee,Timothy | | (Address Redacted) | | | | | | |
| Leenders,Robin | | (Address Redacted) | | | | | | |
| LGC 231, LLC | | 6140 Brent Thurman Parkway, | Ste 140 | | Las Vegas | NV | 89148 | |
| Lievant Studio S.C. | | Paseo de los insurgentes 304116 | Col. Jardines del Moral | | Leon | | 37160 | Mexico |
| Life is Beautiful, LLC | | 701 East Bridger Avenue | Suite 120 | | Las Vegas | NV | 89101 | |
| Lightspeed Venture Partners Select III, L.P. | William H. Taft V Sidney Levinson | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| Lightspeed Venture Partners Select IV, L.P | William H. Taft V Sidney Levinson | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| LIKELY | | 5175 Suth Soto St | | | Vernon, CA | CA | 90058 | |
| Lillian & Evan Englund | | (Address Redacted) | | | | | | |
| Lily Jade | | 23411 Hardy Oak Blvd#209 | #209 | | San Antonio | TX | 78258 | |
| LinkedIn | | 2029 Stierlin Court | | | Mountain View | CA | 94043 | |
| LinkedIn Corporation | | 62228 Collections Center Dr | | | Chicago | IL | 60693-0622 | |
| LonoLife | | 1722 S. Coast Highway Suite 4 | | | Oceanside | | 92054 | |
| Looma | | 6190 Powers Ferry Road | | Suite 600 | Atlanta | GA | 30339 | |
| Lost Lake Supplements | | PO Box 3068 | | | Arlington | WA | 98223 | |
| Lucid Software Inc. | | 10355 S Jordan Gtwy Ste 300 | | | South Jordan | UT | 84095 | |
| Luis Alonso | | 158 Linn Lane | | | Las Vegas | NV | 89110 | |
| Luman,Aaron | | (Address Redacted) | | | | | | |
| Lytical Ventures CI, LP | | 250 West 55th Street 37th Floor | | | New York | NY | 10019 | |
| M37 Carried Interest, LLC | | 2214 Rock Hill Rd. | | | Herndon | VA | 20170 | |



| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Maeder,Bradley | | (Address Redacted) | | | | | | |
| Magento Association | | P.O. Box 776734 | | | Chicago | IL | 60677-6734 | |
| Magento, Inc. | | 345 Park Avenue | | | San Jose | CA | 95110-2704 | |
| Magnetic Minds | | 711 Bonita Avenue | | | Las Vegas | NV | 89104 | |
| MailChimp | | 675 Ponce de Leon Ave NE Ste 5000 | | | Atlanta | GA | | |
| MainGear | | 206 Market St | | | Kenilworth | NJ | 07033 | |
| Major Alarm Co. | | 2807 Bechelli Lane | | | Redding | CA | 96002 | |
| Manley,Rachel | | (Address Redacted) | | | | | | |
| Margulis,Joshua | | (Address Redacted) | | | | | | |
| Marilyn Jones | | (Address Redacted) | | | | | | |
| Marin,Vanessa | | (Address Redacted) | | | | | | |
| Mark Herberholz | | (Address Redacted) | | | | | | |
| Marketo, Inc Dept 2068 | | PO Box 122068 | | | Dallas | TX | 75312 | |
| Marshall,George E | | (Address Redacted) | | | | | | |
| Mason,Jonathan | | (Address Redacted) | | | | | | |
| Master Care Pest Control | | 1613 Mexican Poppy St. | | | Las Vegas | NV | 89128 | |
| Matignon Alternatif SAS | Alex Scherbakovsky Marc Lewden | 9 place de la Madeleine | | | Paris | | 75008 | France |
| Matt Zehner | | 320 Devon Drive | | | San Rafael | CA | 94903 | |
| Matthew Soghoian | | (Address Redacted) | | | | | | |
| Max Shine Car Care | | 1470 Moonstone | | | Brea | CA | 92821 | |
| Maxmind Inc. | | 14 Spring St Ste 3 | | | Waltham | MA | 02451 | |
| Mayors Fund for Las Vegas (LIFE) | | 410 S. Rampart Boulevard Suite #390 | | | Las Vegas | NV | 89145 | |
| Mazanec,Brian | | (Address Redacted) | | | | | | |
| Mazna,Travis | | (Address Redacted) | | | | | | |
| McCoole,Donald D | | (Address Redacted) | | | | | | |
| McDonald,Dean | | (Address Redacted) | | | | | | |
| McDonald,Luke | | (Address Redacted) | | | | | | |
| McLean,Douglas | | (Address Redacted) | | | | | | |
| Media Painters | | 125 - 2880 Panorama Dr. | | | Coquitlam | | V3E2W4 | Canada |
| Melendez,Gary K | | (Address Redacted) | | | | | | |
| Merchant Risk Council | | 600 Stewart St. #720 | | | Seattle | WA | 98101 | |
| Metadata, Inc. | | 880 Harrison Street | Suite 303C | | San Francisco | CA | 94107 | |
| MFI Medical | | 10695 Treena St | | | San Diego | CA | 92131 | |
| Michael W. Wellman | | (Address Redacted) | | | | | | |
| Michaels Jewelers | | 1350 Main St. | | | Springfield | MA | 01103 | |
| Michigan Dept of Treasury | Unclaimed Property Division | P.O. Box 30756 | | | Lansing | MI | 48909 | |
| Microsoft | | 1 Microsoft Way | | | redmond | WA | 98052-6399 | |
| Mier,David | | (Address Redacted) | | | | | | |
| Mihalyfi,Owen | | (Address Redacted) | | | | | | |
| Millennium Trust Company LLC Custodian FBO Justin Label IRA | | 2001 Spring Road Suite 700 | | | Oak Brook | IL | 60523 | |
| Miller,Jason | | (Address Redacted) | | | | | | |
| Mister SFC | | 1375 E. Grand Ave #103, Box 242 | | | Arroyo Grande | CA | 93420 | |
| Mode Analytics | | 208 Utah Street Suite 400 | | | San Francisco | CA | 94105 | |
| MongoDB | | 1633 Broadway 38th Floor | | | New York | NY 10019 | | |
| MongoDB Inc. | | 100 Forest Avenue | | | Palo Alto | CA | 94301 | |
| Monica Perez | | (Address Redacted) | | | | | | |
| Moonridge Foundation | | PO Box 1766 | | | Las Vegas | NV | 89125 | |
| Moonridge Group | | PO Box 1766 | | | Las Vegas | NV | 89125 | |
| MP Singapore Pte Ltd | | 20 Kallang Ave | Pico Creative Centre 2nd Floor | | Singapore | | 339411 | Singapore |
| Mucha,Jonathan | | (Address Redacted) | | | | | | |
| Muffler Express LTD | | 97 Milvan Dr | | | Toronto | ON | M9L1Z7 | Canada |
| Mulcahey,Jordan | | (Address Redacted) | | | | | | |
| MyChoiceSoftware | | 23706 Birtcher Drive | | | Lake Forest | CA | 92630 | |
| MyMedic | | 120 North Redwood Road | | | North Salt Lake | UT | 84054 | |
| National Retail Federation | | P.O. Box 823953 | | | Philadelphia | PA | 19182-3953 | |
| National Ropers Supply | | 188 County Road 4226 | | | Decatur | TX | 76234 | |
| Natural Genius | | 1755 N. Brown Road, Ste 200 | | | Lawrenceville | GA | 30043 | |
| Nazlymova,Elena | | (Address Redacted) | | | | | | |
| Ndubuisi,Michael | | (Address Redacted) | | | | | | |
| Nectar Sleep | | 100 Avebury Boulevard | | | Milton Keynes | | MK91FH | UK |
| Nelson,Neil | | (Address Redacted) | | | | | | |
| Net Applications Inc | | 65 Enterprise | | | Aliso Viejo | CA | 92656 | |
| Nevada Corporate Giving Council | | 7800 Foothill Ash Ave | | | Las Vegas | NV | 89117 | |
| Nevada State Treasurer | Unclaimed Property Division | 555 E Washington Ave, Ste 4200 | | | Las Vegas | NV | 89101 | |
| New Relic | | 188 Spear St Ste 1200 | | | San Francisco | CA | 94105 | |
| New Relic, Inc. | | PO Box 101812 | | | Pasadena | CA | 91189-1812 | |
| NEWA | | EndyMed Medical Inc. | 4400 Route 9 South | | Freehold | NJ | 07728 | |
| Newbould,Maxwell R | | (Address Redacted) | | | | | | |
| NextGen NS8 LLC | | 901 S Bond Street, Suite 400 | | | Baltimore | MD | 21231 | |
| NextGen Opportunity Fund I LP, LLC | | 901 S Bond Street, Suite 400 | | | Baltimore | MD | 21231 | |
| Ngrok LLC | | 237 A St #26741 | | | San Diego | CA | 92101 | |
| Nguyen,Dan | | (Address Redacted) | | | | | | |
| Nicholas Marino | | (Address Redacted) | | | | | | |
| No High | | NH Naturals LLC | 10620 Southern Highlands Pkwy | Suite 110-386 | Las Vegas | NV | 89141 | |
| No Last Name,Haleakala | | (Address Redacted) | | | | | | |
| Noetic | | 7640 Northwest 25th Street | | | Miami | FL | 33122 | |
| North River Insurance Company | | 05 Madison Ave | | | Morristown | NJ | 07960 | |



Creditor Matrix

| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Noteleaf Inc., dba Insight Data Science | | 201 Spear Street, Suite 1100 | | | San Francisco | CA | 94105 | |
| NS8 FP LLC | | 9813 Moon Valley | | | Las Vegas | NV | 89134 | |
| NS8 Holdings B.V. | | Weesperstraat 61 | | | Amsterdam | | 1018VN | Netherlands |
| Nth Degree, Inc. - Google LLC | | 3237 Satellite Boulevard | Suite 600 | | Duluth | GA | 30096 | |
| NuRelm, Inc | | PO Box 5549 | | | Pittsburgh | PA | 15206 | |
| NV Energy - A1 - Ending #9835 | | PO BOX 30150 | | | Reno | NV | 89520-3150 | |
| Ocean Nail Supply | | 14908 Gwenchris Court | | | Paramount | CA | 90723 | |
| Office of the U.S. Trustee | For the District of Delaware | 844 N King St #2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ohio Bureau of Workers Compensation | | P.O. Box 89492 | | | Cleveland | OH | 44101-6492 | |
| Old Dominion | | PO Box 742296 | | | Los Angeles | CA | 90074 | |
| Oliver,Bryan | | (Address Redacted) | | | | | | |
| One Clipboard inc. | | 233 Broadway | 233 Broadway, 28th Floor | | New York | NY | 10279 | |
| One World Identity, LLC | | 179 Franklin Street Floor 3 | One World Identity | | New York | NY | 10013 | |
| Oracle | | PO 44471, San Francisco, CA-94144-4471 | | | San Francisco | CA | 94144-4471 | |
| Oracle of America, Inc | | Bank of America Lockbox Services | 15612 Collections Center Drive | | Chicago | IL | 60693 | |
| Organic Hemp | | 2040 N Loop W | Suite 234 | | Houston | TX | 77018 | |
| osCommerce - EUR | | Harald Ponce de Leon | Remscheider Str. 96 | | Solingen | | 42659 | Germany |
| Outreach Corporation | | 333 Elliot Ave W Suite 500 | | | Seattle | WA | 98119 | |
| Packagist Conductors UG - EUR | | Friedrichstr. 123 | | | Berlin | | 10117 | Germany |
| Padelford,Vance | | (Address Redacted) | | | | | | |
| Paladin Group | | 4836 Shumard Lane | | | Naperville | IL | 60564 | |
| Paloalto Networks | | 3000 Tannery Way | | | Santa Clara | CA | 95054 | |
| Pandora Las Vegas | | 115 Festival Plaza Drive # 150 | | | Las Vegas | NV | 89135 | |
| Parker,Lindsay | | (Address Redacted) | | | | | | |
| Patrick Allen | | (Address Redacted) | | | | | | |
| Paul Korol | | (Address Redacted) | | | | | | |
| Paycore BV | | Pieter Kiesstraat 7 | | | Haarlem | | 2013 BC | Netherlands |
| Paycore BV - Euro | | Koningin Wilhelminalaan 8 | | | Haarlem | | 2012 JK | Netherlands |
| Paycore BV (Old do not use) | | Pieter Kiesstraat 7 | | | Haarlem | | | |
| Payments & Cards Network | | Keizersgracht 477-B | | | Amsterdam | | 1017 DL | Netherlands |
| PayPal | | 2211 N 1st St | | | San Jose | CA | 95131 | |
| PayPalHoldings, Inc. | | 2211 North First Street | | | San Jose | CA | 95131 | |
| Paz,Ryan | | (Address Redacted) | | | | | | |
| Peak,Alyse | | (Address Redacted) | | | | | | |
| Peguese JR,Earl G | | (Address Redacted) | | | | | | |
| Pennington,Bradley | | (Address Redacted) | | | | | | |
| Perez,Monica | | (Address Redacted) | | | | | | |
| Perrin,Donald | | (Address Redacted) | | | | | | |
| Phalen,Christopher W | | (Address Redacted) | | | | | | |
| Phares,Kathryn B | | (Address Redacted) | | | | | | |
| Phil Vizzaccaro | | (Address Redacted) | | | | | | |
| Philip Tortora | | (Address Redacted) | | | | | | |
| Phillip Turner | | (Address Redacted) | | | | | | |
| Pike,Christopher R | | (Address Redacted) | | | | | | |
| Pinneke,Bradley B | | (Address Redacted) | | | | | | |
| PitchBook Data, Inc. | | PitchBook Data, Inc. | 901 Fifth Avenue, Suite 1200 | | Seattle | WA | 98164 | |
| PIXOVR LLC | | 124 East Hudson Ave | | | Royal Oak | MI | 48067 | |
| Platinum Parking Company | | 150 Second Ave North Ste. 50 | | | St. Petersburg | FL | 33701 | |
| Pluralsight, LLC | | 182 N. Union Ave | | | Farmington | UT | 84025-2907 | |
| Pochily,Benjamin | | (Address Redacted) | | | | | | |
| Postmates | | 690 5th St | | | San Francisco | CA | 94107 | |
| PPC Samurai | | 2/F 50 Bonham Strand, Sheung Wan | | | Hong Kong | | | |
| PR Newswire | | 200 Vesey Street | | | New York | NY | 10080 | |
| Pratte,Ronald | | (Address Redacted) | | | | | | |
| Precise Softech | | 1530 P B Lane | J4022 | | Wichita Falls | TX | 76302 | |
| Presser,Kim S | | (Address Redacted) | | | | | | |
| PrestaShop Inc. | The DuPont Law Group, PLLC | 11 Broadway | Suite 715 | | New York | NY | 10004 | France |
| Primera Technology | | 2 CARLSON PARKWAY N | | | Plymouth | | 55447 | |
| Primeval Labs | | 416 Barnett Dr | | | Batesville | AR | 72501 | |
| Race Car Tools | | 2037 NW 27th Avenue | | | Miami | FL | 33142 | |
| Race,Christopher | | (Address Redacted) | | | | | | |
| RacquetGuys.com | | 7400 Victoria Park Ave Unit 5 | | | Markham | ON | L3R2V4 | |
| Ramin,Nixon L | | (Address Redacted) | | | | | | |
| Ramirez-Flores,Dina | | (Address Redacted) | | | | | | |
| Rapid Medical | | 1355 Shotgun Road | | | Sunrise | FL | 33326 | |
| Ravi Mhatre | | (Address Redacted) | | | | | | |
| ReadMe | | 209 Kearny St | | | San Francisco | CA | 94108 | |
| Redman,Steve | | (Address Redacted) | | | | | | |
| Reed Exhibitions Australia Pty Ltd - AUD | | Suite 715 | New York, NY 10004 | | Chatswood | | 02067 | Australia |
| Reed Exhibitions Mexico S.A. de C.V. | | Edificio Mapfre, Paseo de la Reforma 243 | Piso 15 | | Mexico City | | C.P. 06500 | Mexico |
| Reed,Michael C | | (Address Redacted) | | | | | | |
| Reeds Family Outdoor Outfitters | | 522 Minnesota Ave W | | | Bemidji | MN | 56484 | |
| Refresh Miami Inc | | 1040 NE 85th Street | | | Miami | FL | 33138 | |
| RemoteLock | | 2170 South Delaware St. | | | Denver | CO | 80223 | |
| Renaissance Life and Health Insurance Company of America | | 225 South East Street | STE 360 | | Indianapolis | IN | 46202 | |
| Renegade Electric | | 2475 W Cheyenne Ave | Suite 150 | | Las Vegas | NV | 89032 | |
| Renny McPherson | | (Address Redacted) | | | | | | |



Creditor Matrix

| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rent the Jewelry | | 5850 Hollister Ave | | | Goleta | CA | 93117 | |
| Renzulli JR,Anthony G | | (Address Redacted) | | | | | | |
| Rescue Vessel LLC | | 126 13th Street 4L-7 | | | Brooklyn | NY | 11215 | |
| Retail Global | | 120 Spencer Street | 21st Floor | | Melbourne | | 03000 | Australia |
| Reyes Castellanos,Miguel | | (Address Redacted) | | | | | | |
| Richard E. Dover LLC | | 7435 S. Eastern Ave | Suite 264 | | Las Vegas | NV | 89123 | |
| Richard Gordon | | 7606 Partidge Barry Ln | | | Clifton | VA | 20124 | |
| Riot Society Clothing | | 2529 Chambers Street | Unit A | | Vernon | CA | 90058 | |
| RocketReach LLC | | 500108thAveNE Unit 1100 | | | Bellevue | WA | 98004 | |
| Rockwell,June | | (Address Redacted) | | | | | | |
| Rogas,Adam P | | (Address Redacted) | | | | | | |
| Rogassi Ent | | 11616 Zagarolo Ln | | | Las Vegas | NV | 89141 | |
| Rohe,Jared | | (Address Redacted) | | | | | | |
| Rorison,Ryan | | (Address Redacted) | | | | | | |
| Rosenberg,Joshua | | (Address Redacted) | | | | | | |
| Royal Canin Indonesia | | Pondok Indah Office Tower 3 Lt. 8 Suite 803, Jalan Sultan Iskandar Muda Kav. V-TA, RT.5/RW.3, Pondok Pinang, Kebayoran Lama | | | Jakarta | | 12310 | Indonesia |
| Rude American | | 2675 Patrick Lane #6 | | | Las Vegas | NV | 89120 | |
| Sales Signature EURL | | 66, Avenue des Champs Elysées | | | Paris | | 75008 | France |
| Salesforce.com | Kevin Penta | 5 Wall St | | | Burlington | MA | 01803 | |
| SalesIntel Research LLC | | 7600 Leesburg Pike, Suite 320 | West Building | | Falls Church | VA | 22043 | |
| SalesLoft | | 1180 W Peachtree St NW | Ste 600 | | Atlanta | GA | 30309 | |
| SalesRight | | Unit 100, 1505 Barrington Street | | | Halifax | NS | B3J3K5 | Canada |
| Salus Labs, Inc (dba Triplebyte) | | 301 Howard Street, Suite 700 | | | San Francisco | CA | 94105 | |
| Sanborn,Jonathan | | (Address Redacted) | | | | | | |
| Sanka,Anoop | | (Address Redacted) | | | | | | |
| SAP - EUR | | Dietmar-Hopp-Allee 16 | | | Walldorf | | 69190 | Germany |
| SAP America Inc. | | SAP Canada111, Boulevard Robert-Bourassa | | | Montreal | | H3C 2M1 | Canada |
| SAP America, Inc. | | 3999 West Chester Pike | | | Newtown Square | PA | 19073 | |
| Scientist Technologies | | Prestige Tower Residency Rd | 9th Floor, Bhive Workspace | | Bangalore | | 560025 | India |
| Scott & Phyllis Mitchell | | (Address Redacted) | | | | | | |
| SCP NS8 Investment, LLC | | 3251 N 620 East | | | Lehi | UT | 84043 | |
| Sean Clauretie | | (Address Redacted) | | | | | | |
| Sebastian Pozos | | 4201 W. Rochelle Ave | Apt 1011 | | Las Vegas | NV | 89103 | |
| Securities & Exchange Commission | Attn Andrew Calamari | Regional Director Brookfield Place | New York Regional Office | 200 Vesey Street, Ste 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F Street, NE | | | Washington | DC | 20549 | |
| Semrush | | 800 Boylston St Ste 2475 | | | Boston | MA | 02199 | |
| Sesa Indonesia | | Jl. Sultan Iskandar Muda Jl. Komp. Kostrad, RT.2/RW.7, Kby. Lama Sel., Kec. Kby. Lama, Kota | akarta Selatan, Daerah Khusus Ibukota | | Jakarta | | 12240 | Indonesia |
| Sevans Strategy | | 11060 Village Ridge Lane | | | Las Vegas | NV | 89135 | |
| Shan He | | (Address Redacted) | | | | | | |
| Sharkey,Blaise | | (Address Redacted) | | | | | | |
| Shevach,Garrett | | (Address Redacted) | | | | | | |
| Shewchuk,Ryan C | | (Address Redacted) | | | | | | |
| Shield Geo (DO NOT USE) | | 33 Canton Rd | 2003, 20/F, Tower 5 | | Tsim Sha Tsui | | | Hong Kong |
| Shield GEO Services Limited | | 2003, 20/F, Tower 5. China Hong Kong City | 33 Canton Road, Tsim Sha Tsui | | Kowloon | | | Hong Kong |
| Shop Softwares | | 290 Davidson Avenue | | | Somerset | NJ | 08873 | |
| Shopify | | 627 Broadway 9th Floor | | | New York | NY | 10012 | |
| Shoptalk Commerce LLC | | 605 3rd Avenue | | | New York | NY | 10017 | |
| Shoulders,Joshua | | (Address Redacted) | | | | | | |
| Silicon Valley Bank | Silicon Valley Bank | 3003 Tasman Dr. | | | Santa Clara | CA | 95054 | |
| Silkn.ca | | 2815 Forbs Ave | Suite 107 | | Hoffman Estates | IL | 60192 | |
| Silkn.com | | 2815 Forbs Ave | Suite 107 | | Hoffman Estates | IL | 60192 | |
| SimilarWeb Inc | | 50 West 17th Street, 9th Floor | | | New York | NY | 10011 | |
| Sin City Plants LLC | | 1930 Village Center Circle | #3555 | | Las Vegas | NV | 89134 | |
| Skinner,Troy | | (Address Redacted) | | | | | | |
| Skytop Vending LLC | | 1509 WESTERN AVENUE | | | LAS VEGAS | NV | 89102-2601 | |
| Slab Inc | | 121 2nd Street | | | San Francisco | CA | 94105 | |
| SM22 Informatica Ltda. | | Rua Coreia 400 | BL 3-43 | | Santo Andre | | 09280–140 | Brazil |
| Smith,Darius | | (Address Redacted) | | | | | | |
| Smithcorp | | 3165 Sawtelle Boulevard | Apt 315 | | Los Angeles | CA | 90066 | |
| Snowflake Inc. | | 450 Concar Drive | | | San Mateo | CA | 94402 | |
| Software Destination | | 401 E Jackson St Ste 2340 | | | Tampa | FL | 33602 | |
| Solis,Lawrence | | (Address Redacted) | | | | | | |
| Sparkletts | | PO BOX 660579 | | | Dallas | TX | 75266-0579 | |
| Spencer Fairbairn | | 8817 Saint Cloud Court | | | Las Vegas | NV | 89143 | |
| spinTouch Inc. | | 2323 Main Street | | | Irvine | CA | 92614 | |
| Spizucco,Christopher | | (Address Redacted) | | | | | | |
| SPMB LLC | | 1 Letterman Drive | Building C Suite M900 | | San Francisco | CA | 94129 | |
| Springer,Gary | | (Address Redacted) | | | | | | |
| Stack Exchange, Inc. | | 110 William St | 28th Floor | | New York | NY | 10038 | |
| Stahlhood,Benjamin S | | (Address Redacted) | | | | | | |
| Starinmyheart | | 2439 200th Ave | | | Mora | MN | 55051 | |
| State of California | Office of the Attorney General | P.O. Box 944255 | | | Sacramento | CA | 94244-2550 | |
| State of California | State Board of Equalization | 450 N Street, Mic 121 | | | Sacramento | CA | 94279-0121 | |
| State of Delaware | Department of Justice | Carvel State Office Building | 820 N French Street | | Wilmington | DE | 19801 | |
| State of Delaware | Division of Revenue | 820 N. French Street | 820 N. French Street | | Wilmington | DE | 19801 | |


| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Florida | General Counsel | Department of Revenue | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | |
| State of Florida | Office of the Attorney General | The Capitol PI-01 | | | Tallahassee | FL | 32399 | |
| State of Michigan | | Michigan Department of Treasury | 3060 W. Grand Blvd. | | Detroit | MI | 48202 | |
| State of Michigan | Office of the Attorney General | G. Mennen Williams Building, 7Th Floor | 525 W Ottawa St | | Lansing | MI | 48933 | |
| State of Nevada | Department of Taxation | 500 East Third Street | | | Carson City | NV | 89713-0030 | |
| State of Nevada | Office of the Attorney General | Old Supreme Court Building | 100 N Carson St | | Carson City | NV | 89701 | |
| State of Virginia | Office of the Attorney General | 202 N. Ninth St. | | | Richmond | VA | 23219 | |
| State of Virginia | Virginia Department of Taxation | 1957 Westmoreland Street | | | Richmond | VA | 23230 | |
| State of Washington | Depart of Revenue | P.O. Box 47473 | | | Olympia | WA | 98504-7463 | |
| State of Washington | Office of the Attorney General | 1125 Washington St Se | | | Olympia | WA | 98501 | |
| Steadfast Insurance Company | | 522 Minnesota Ave W | | | Walker | MN | 56484 | |
| Stephani Martin | | 1021 Lincoln Way | | | San Francisco | CA | 94122 | |
| Stephen R. Mooney Family Trust c/o Christine M. Mooney, Trustee | | (Address Redacted) | | | | | | |
| Steve Mathews | | 4024 Calle Mariena | | | San Clemente | CA | 92672 | |
| Stevenson,Jacob | | (Address Redacted) | | | | | | |
| Stoica,Patrick | | (Address Redacted) | | | | | | |
| Storms,Brandon | | (Address Redacted) | | | | | | |
| Straker Translations | | 150 East Olive Avenue Suite 211 | | | Burbank | CA | 91502 | |
| Stripe, Inc. | | 510 Townsend St | | | San Francisco | CA | 94103 | |
| Strobridge,Fiona | | (Address Redacted) | | | | | | |
| Stuart Zahn | | 15555 N Frank Lloyd Wright Blvd | 2095 | | Scottsdale | AZ | 85260 | |
| Sun Commercial | | 6140 Brent Thurman Way | | | Las Vegas | | 89148 | |
| Super Metrics | | 1175 Peachtree St. NE 10th Floor/ Suite 1000 | | | Atlanta | GA | 30361 | |
| Supermarket Italy | | 1275 Valley Brook Ave | | | Lyndhurst | NJ | | |
| SuperPlastic | | 688 Pine Street 2A | | | Burlington | VT | 05401 | |
| SureFit | | 8000 Quarry Rd | | | Alburtis | | 18011 | |
| Susoev,Manya | | (Address Redacted) | | | | | | |
| SwagUp LLC | | 2607 New York Ave | | | Union City | NJ | 07087 | |
| SweetWater Sound | | 5501 U.S. Hwy 30 W | | | Fort Wayne | IN | 46818 | |
| Swoonery | | 587 5th Ave | | | New York | NY | 10017 | |
| System3 B.V. | | Oudezijds Achterburgwal 237 | | | Amsterdam | | 1012 DL | Netherlands |
| Sytze Koolen | | (Address Redacted) | | | | | | |
| Tackle.io | | 104 S Capitol Blvd, Ste 201-A | Suite 201-A | | Boise | ID | 83702 | |
| Talley,Cody | | (Address Redacted) | | | | | | |
| TDF Ventures | | 2 Wisconsin Circle, Suite 920 | | | Chevy Chase | MD | 20185 | |
| TDO Recruiters LLC | | 17608 River Ford Drive | | | Davidson | NC | 28036 | |
| Teambonding | | 18 Washington Street, #200 | | | Canton | MA | 02021 | |
| Tech Delight UK | | 86-90 Paul Street | | | London | | EC2A4NE | UK |
| Tech Impact | | 417 N 8th Street | Suite 203 | | Philadelphia | PA | 19123 | |
| Telesign | | 13274 Fiji Way | Suite 600 | | Marina Del Rey | CA | 90292 | |
| Tenacious Toys | | 1483 York Ave Box #20413 | | | New York | NY | 10075 | |
| Terrapinn Pte Ltd | | 1 Harbourfront Place | #12-01/03 Harbourfront Tower 1 | | Singapore | | 98633 | Singapore |
| Texas Time Gifts and Fine Art | T.T.G.F.A., LLC. | 13359 North Highway 183, #406-310 | | | Austin | TX | 78750 | |
| Text Connects | | 23 Senexet Village Rd | | | Woodstock | CT | 06281 | |
| The Alan Group LLC | | 1001 Arboretum Drive | STE 206 | | Waunakee | WI | 53597 | |
| The Bartlett | | 520 12th St S | | | Arlington | VA | 22202 | |
| The Bean Coffee Company | | 1722 South Coast Highway, Suite 4 | | | Oceanside | CA | 92054 | |
| The Chicago Magic Co. | | 4136 W. School St | | | Chicago | IL | 60641 | |
| The Coin Shop | | 9937 E Grand Riv Ave | | | Brighton | MI | 48116 | |
| The Diana Initiative | | 8465 West Sahara Avenue | Suite 111-585 | | Las Vegas | NV | 89117 | |
| The Glenn Group | | 50 Washington St | Suite 200 | | Reno | NV | 89503 | |
| The Mhatre 2011 Irrevocable Childrens Trust | | (Address Redacted) | | | | | | |
| The Nieh 2011 Irrevocable Childrens Trust | | (Address Redacted) | | | | | | |
| The Pump Warehouse | | 3880 Redwood Avenue | | | Grants Pass | OR | 97527 | |
| The Tech Den | | 2/28 Piper St | | | Caboolture | QLD | 04510 | Australia |
| The Vanity Portrait Studio | | 1623 SE 41st Ave | | | Portland | OR | 97214 | |
| The Working Party Services | | 109 Hawke St | Level One, Suite 2 | | West Melbourne | | | |
| ThirtyBees | Perry A. Craft | 402 BNA Dr. | Suite 202 | | Nashville | TN | 37027 | |
| Tim Daileader | Tim Daileader | (Address Redacted) | | | | | | |
| TIM WENDEL MASTER CARE PEST CONTROL | | 1613 Mexican Poppy Street | | | Las Vegas | NV | 89128 | |
| Timarco | | 1805 Flamingo Place | | | Deerfield Beach | FL | 33442 | |
| Tony Dawson | | (Address Redacted) | | | | | | |
| Tools Direct | | 1451 Woodruff Rd, Ste S | | | Greenville | SC | 29607 | |
| Tortora,Philip M | | (Address Redacted) | | | | | | |
| Toudy JR,James J | | (Address Redacted) | | | | | | |
| Tracxn Technologies Private Limited | | 5th Floor, Krimson Square, 31/9 Roopena | Agrahara, Hosur Main Road | | Bangalore | | 560068 | India |
| Trevor Nelson | | (Address Redacted) | | | | | | |
| Tribal Hollywood | | 1615 Wilcox Ave | #3030 | | Los Angeles | CA | 90028 | |
| Trinet Group, Inc. | | One Park Place, Suite 600 | | | Dublin | CA | 94568 | |
| Trustpilot | | 245 Fifth Avenue | 5th Floor | | New York | NY | 10016 | |
| Trzuskoski,Alan | | (Address Redacted) | | | | | | |
| TSS Outfitters, LLC | | 362 N Main | | | Tooele | UT | 84074 | |
| Tuff Stuff 4X4 | | 2205 S Wright St | | | Santa Ana | CA | 92705 | |
| Tully,Jeannie | | (Address Redacted) | | | | | | |
| Twilio Inc | | 375 Beale St Ste 300 | | | San Francisco | CA | 94105 | |
| Typerform S.L | | CALLE BACALLE BAC DE RODA (LO) 163 | | | Barcelona | | | |
| U.S. Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |

 STRETTO

Creditor Matrix

| Name | Attention | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Udemy, Inc. | | 600 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | |
| United Healthcare | | PO Box 94017 | | | Palatine | IL | 60094-4017 | |
| United States Attorneys Office | For the District of Delaware | 1313 N Market Street | | | Wilmington | DE | 19801 | |
| Uplift Desk | | 801 El Camino Real | | | Menlo Park | CA | 94025 | |
| UPS | | 55 Glenlake Parkway Ne | | | ATLANTA | GA | 30328 | |
| Urquhart,Kenneth | | (Address Redacted) | | | | | | |
| Used Mobiles 4U | | 631 Birchwood Blvd | | | Warrington | | WA3 7QU | UK |
| Valley Forge Insurance Company | | 92130 Issy-les-Moulineaux | | | Chicago | IL | 60606 | |
| Van Beek,Barry | | (Address Redacted) | | | | | | |
| Van Doorne N.V. | | Jachthavenweg 121 | Postbus 75265 | | Amsterdam | NH | 1070 AG | Netherlands |
| Vanessa Caffarena | | (Address Redacted) | | | | | | |
| VanFossen,Scott | | (Address Redacted) | | | | | | |
| Vanguard Cleaning Systems | | PO Box 1368 | | | Bountiful | UT | 84011 | |
| Vanson Leathers, Inc | | 951 Broadway | | | Fall River | MA | 02724 | |
| VanVanzeele,Joseph | | (Address Redacted) | | | | | | |
| Vargus Turbocharger Technologies | | 22035 Meekland Ave | | | Hayward | CA | 94541 | |
| Varier Furniture | | 2125 32nd St | | | Boulder | CO | 80301 | |
| Veil Cosmetics CA | | 525 W. 52nd Street | | | New York | NY | 10019 | |
| Virginia Dept of the Treasury | Unclaimed Property Division | James Monroe Bldg, 3Rd Fl | 101 North 14Th St | | Richmond | VA | 23219 | |
| ViX Swimwear | | 5620 Kearny Mesa Rd | | | San Diego | CA | 92111 | |
| Von Quilich,Michelle | | (Address Redacted) | | | | | | |
| Vortex Industries, Inc. | | 1801 W. Olympic Blvd. | File 1095 | | Pasedena | CA | 91199-1095 | |
| Ward,Brian | | (Address Redacted) | | | | | | |
| Washington State Dept of Revenue | Unclaimed Property Section | Po Box 47477 | | | Olympia | WA | 98504-7477 | |
| Watercare | | Jl. AIP II K.S. Tubun Raya No 77 | | | Jakarta | | 11410 | Indonesia |
| Watson,Herman | | (Address Redacted) | | | | | | |
| Wazorick,James | | (Address Redacted) | | | | | | |
| WBR Singapore Pte Ltd. | | 61 Robinson Road | #14-01 | Robinson Centre | Singapore | | 68893 | Singapore |
| Webster,Peter | | (Address Redacted) | | | | | | |
| Weide & Miller Ltd | | 10655 Park Run Drive | Suite 100 | | Las Vegas | NV | 89144 | |
| Welz & Weisel Communications | | 8200 Greensboro Drive, | Ste 1450 | | Tysons | VA | 22307 | |
| Wenzel,Anson | | (Address Redacted) | | | | | | |
| WeWork | | 115 W 18th St | | | New York | NY | 10011 | |
| WeWork - Amsterdam | | Weesperstraat 61-105 | | | Amsterdam | AM | 1018VN | Netherlands |
| WeWork - Melbourne Australia | | 401 Collins Street | | | Melbourne | VIC | 03000 | Australia |
| WeWork - Miami | | 360 NW 27th Street | | | Miami | FL | 33127 | |
| WeWork - San Francisco | | 3001 Bishop Drive | | | San Ramon | CA | 94583 | |
| WeWork - Singapore | | 15 Beach Road, 2nd Floor | | | Singapore | | | Singapore |
| WILSON,KYLER | | (Address Redacted) | | | | | | |
| WM Digital LLC | | 429 Lenox Ave | | | Miami Beach | FL | 33139 | |
| WooCommerce | Paul Sieminski | U 1, Canal Edge 1, Ent B, Tyge Waterfront, Carl C Dr, Belvill | | | Cape Town | | 07530 | South Africa |
| Woodward,Tyler | | (Address Redacted) | | | | | | |
| Worldwide Business Research USA | | 535 5th Avenue | 8th Floor | | New York | NY | 10017 | |
| WRP Indonesia | | 700 Massillon Road #340 | | | Uniontown | OH | 44685 | |
| Yang,John | | (Address Redacted) | | | | | | |
| Yi,Joseph Y | | (Address Redacted) | | | | | | |
| Young,Landon | | (Address Redacted) | | | | | | |
| Zarkoperfume | | VAT 35535505 | | | Hornbaek | | 03100 | Denmark |
| Zehner,Matthias | | (Address Redacted) | | | | | | |
| Zephyr Epic | | 8065 130 St | | | Surrey | BC | V3W 7X4 | Canada |
| Zippo.com | | 33 Barbour St | | | Bradford | | | |
| ZJ Outfitters | | 762 W 41st St | | | Miami | FL | 33140 | |
| Znet Flooring | | 10161 Park Run Dr | Ste 150 | | Las Vegas | NV | 89145 | |
| ZombieApocalypZ | | 775 Sunrise Ave #230 | | | Roseville | CA | 95661 | |
| Zoom Video Communications, Inc | | 55 Almaden Boulevard | Suite 600 | | San Jose | CA | 95113 | |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NS8 INC.,[1] | Case No. 20-_____ (___) |
| Debtor. | |

## LIST OF EQUITY SECURITY HOLDERS

The following is the list of the Debtor's equity security holders, prepared in accordance with Fed. R. Bankr. P. 1007(a)(3):

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Percentage of Interest |
|---|---|---|---|
| Adam Rogas<br>9813 Moon Valley,<br>Las Vegas, NV 89134 | Common (CS) | 1,202,584 | 37.9% |
| NS8 FP LLC<br>9813 Moon Valley,<br>Las Vegas, NV 89134 | Common (CS) | 904,758 | 28.5% |
| David William Hanna Trust 10-30-89<br>43 Post,<br>Irvine, CA 92618 | Common (CS) | 524,412 | 16.5% |
| Eric Kay<br>4801 Madison Street,<br>Hollywood, FL 33021 | Common (CS) | 320,000 | 10.1% |
| Phil Vizzaccaro<br>26801 Devonshire Rd,<br>Laguna Hills, CA 92653 | Common (CS) | 83,476 | 2.6% |
| TDF<br>2 Wisconsin Circle, Suite 920<br>Chevy Chase, MD 20185 | Common (CS) | 65,616 | 2.1% |
| David Hansen<br>Urbanizacion Santa Rosa, Calle 9<br>Bloque 14 #18 Apt 3 | Common (CS) | 29,987 | 0.9% |
| Sean Clauretie<br>217 Pancho Via Dr, | Common (CS) | 26,022 | 0.8% |

---

[1] The Debtor and the last four digits of its federal taxpayer identification number is as follows: NS8 Inc. (6056).  The notice address for the Debtor is NS8 Inc., PO Box 34120, Las Vegas, NV 89133.

| | | | |
|---|---|---|---|
| Henderson, NV 89012 | | | |
| Sytze Koolen<br>smkoolen@gmail.com | Common (CS) | 8,138 | 0.3% |
| James Holborow<br>613 BAYSVILLE COURT<br>BOISE, ID 83714 | Common (CS) | 7,886 | 0.2% |
| Philip Tortora<br>2072 S1OKETREE VILLAGE CIRCLE<br>HENDERSON, NV 89012 | Common (CS) | 1,859 | 0.1% |
| Lightspeed Venture Partners Select IV, L.P<br>Lightspeed Venture Partners<br>Attn: Brett Nissenberg<br>2200 Sand Hill Rd<br>Menlo Park, CA 94025 | Series A 1 (SA1) | 1,326,013 | 20.3% |
| Lightspeed Venture Partners Select III, L.P.<br>Lightspeed Venture Partners<br>Attn: Brett Nissenberg<br>2200 Sand Hill Rd<br>Menlo Park, CA 94025 | Series A 1 (SA1) | 1,280,929 | 19.6% |
| Edison Partners IX L.P.<br>218 Witherspoon Street<br>Princeton, NJ 08540 | Series A 1 (SA1) | 1,246,452 | 19.1% |
| Matignon Alternatif SAS<br>9 place de la Madeleine<br>Paris, France 75008 | Series A 1 (SA1) | 931,487 | 14.3% |
| AVP Capital A FPCI<br>9 place de la Madeleine<br>Paris, France 75008 | Series A 1 (SA1) | 829,256 | 12.7% |
| AVP Capital B FPCI<br>9 place de la Madeleine<br>Paris, France 75008 | Series A 1 (SA1) | 364,156 | 5.6% |
| SCP NS8 Investment, LLC<br>kelefant@sorensoncap.com | Series A 1 (SA1) | 185,641 | 2.8% |
| Jeremy Liew<br>Lightspeed Venture Partners<br>Attn: Jeremy Liew<br>2200 Sand Hill Rd<br>Menlo Park, CA 94025 | Series A 1 (SA1) | 106,081 | 1.6% |
| NextGen Opportunity Fund I LP, LLC<br>901 S Bond Street, Suite 400<br>Baltimore, MD 21231 | Series A 1 (SA1) | 79,561 | 1.2% |
| NextGen NS8 LLC<br>901 S Bond Street, Suite 400<br>Baltimore, MD 21231 | Series A 1 (SA1) | 53,041 | 0.8% |
| Blu Venture Investors, LLC | Series A 1 (SA1) | 45,084 | 0.7% |

2

| | | | |
|---|---|---|---|
| 1577 Spring Hill Rd. Ste. #405, Vienna, VA 22182 | | | |
| Bradley Twohig Attn: Bradley Twohig 2200 Sand Hill Rd Menlo Park, CA 94025 | Series A 1 (SA1) | 26,520 | 0.4% |
| Ravi Mhatre Lightspeed Venture Partners Attn: Ravi Mhatre 2200 Sand Hill Rd Menlo Park, CA 94025 | Series A 1 (SA1) | 23,868 | 0.4% |
| The Mhatre 2011 Irrevocable Children's Trust 2200 Sand Hill Road Menlo Park, CA 94025 | Series A 1 (SA1) | 15,912 | 0.2% |
| The Nieh 2011 Irrevocable Children's Trust 2200 Sand Hill Road Menlo Park, CA 94025 | Series A 1 (SA1) | 14,851 | 0.2% |
| IRAR Trust FBO: Peter Nieh 3600398 1000 Broadway, Suite 350 Oakland, CA 94607 | Series A 1 (SA1) | 3,712 | 0.1% |
| Janmohamed Family Trust 6724 Brynwood Way San Diego, CA 92120 | Series A 1 (SA1) | 2,652 | 0.0% |
| SCP NS8 Investment, LLC kelefant@sorensoncap.com | Series A 2 (SA2) | 792,940 | 40.2% |
| Lytical Ventures CI, LP 250 West 55th Street 37th Floor New York, NY 10019 | Series A 2 (SA2) | 699,069 | 35.4% |
| TDF 2 Wisconsin Circle, Suite 920 Chevy Chase, MD 20185 | Series A 2 (SA2) | 228,539 | 11.6% |
| Blu Venture Investors, LLC 1577 Spring Hill Rd. Ste. #405, Vienna, VA 22182 | Series A 2 (SA2) | 156,570 | 7.9% |
| NextGen NS8 LLC 901 S Bond Street, Suite 400 Baltimore, MD 21231 | Series A 2 (SA2) | 96,125 | 4.9% |
| M37 Carried Interest, LLC 2214 Rock Hill Rd., Herndon, VA 20170 | Series Seed-1A Preferred Stock (SS1A) | 486,956 | 100.0% |
| Edison Partners IX L.P. 218 Witherspoon Street Princeton, NJ 08540 | Series Seed-1 Preferred Stock (SS1) | 357,419 | 55.1% |

160257.01000/123980111v.1

| | | | |
|---|---|---|---|
| Fedora Blanco, LLC<br>1577 Spring Hill Rd. Ste.#405,<br>Vienna, VA 22182 | Series Seed-1<br>Preferred Stock<br>(SS1) | 166,731 | 25.7% |
| TDF<br>2 Wisconsin Circle, Suite 920<br>Chevy Chase, MD 20185 | Series Seed-1<br>Preferred Stock<br>(SS1) | 17,590 | 2.7% |
| Bloomberg Beta 2016 L.P.<br>120 Park Avenue,<br>New York, NY 10017-5577 | Series Seed-1<br>Preferred Stock<br>(SS1) | 17,590 | 2.7% |
| Jeff Nuechterlein<br>jeff@nuevc.com | Series Seed-1<br>Preferred Stock<br>(SS1) | 17,590 | 2.7% |
| Kathryn Stewart<br>8703 Cranbrook Court,<br>Bethesda, MD 20817 | Series Seed-1<br>Preferred Stock<br>(SS1) | 17,590 | 2.7% |
| Renny McPherson<br>5113 Westbard Avenue,<br>Bethesda, MD 20816 | Series Seed-1<br>Preferred Stock<br>(SS1) | 17,590 | 2.7% |
| Dave Salwen<br>salwendj@gmail.com | Series Seed-1<br>Preferred Stock<br>(SS1) | 10,554 | 1.6% |
| Lillian & Evan Englund<br>4025 Montoya Avenue,<br>Las Vegas, NV 89120 | Series Seed-1<br>Preferred Stock<br>(SS1) | 9,203 | 1.4% |
| Marilyn Jones<br>3051 Idaho Ave., NW  Apt 201,<br>Washington, DC 20016 | Series Seed-1<br>Preferred Stock<br>(SS1) | 7,036 | 1.1% |
| DDE Partners, LLC<br>555 Bryant Street, #310,<br>Palo Alto, CA 94301 | Series Seed-1<br>Preferred Stock<br>(SS1) | 5,869 | 0.9% |
| FiftySix Investments LLC<br>56 Granada Court,<br>Portola Valley, CA 94028 | Series Seed-1<br>Preferred Stock<br>(SS1) | 3,252 | 0.5% |
| Michael W. Wellman<br>1435 Kingstream DR,<br>Herndon, VA 20170 | Series Seed-1<br>Preferred Stock<br>(SS1) | 652 | 0.1% |
| Blu Venture Investors, LLC<br>1577 Spring Hill Rd. Ste. #405,<br>Vienna, VA 22182 | Series Seed-2<br>Preferred Stock<br>(SS2) | 391,967 | 23.0% |
| Bloomberg Beta 2016 L.P.<br>120 Park Avenue,<br>New York, NY 10017-5577 | Series Seed-2<br>Preferred Stock<br>(SS2) | 288,668 | 17.0% |
| NextGen NS8 LLC<br>901 S Bond Street, Suite 400<br>Baltimore, MD 21231 | Series Seed-2<br>Preferred Stock<br>(SS2) | 278,714 | 16.4% |

4

| | | | |
|---|---|---|---|
| TDF<br>2 Wisconsin Circle, Suite 920<br>Chevy Chase, MD 20185 | Series Seed-2<br>Preferred Stock<br>(SS2) | 189,127 | 11.1% |
| Edison Partners IX L.P.<br>218 Witherspoon Street<br>Princeton, NJ 08540 | Series Seed-2<br>Preferred Stock<br>(SS2) | 160,302 | 9.4% |
| Kathryn Stewart<br>8703 Cranbrook Court,<br>Bethesda, MD 20817 | Series Seed-2<br>Preferred Stock<br>(SS2) | 89,586 | 5.3% |
| Jeff Nuechterlein<br>jeff@nuevc.com | Series Seed-2<br>Preferred Stock<br>(SS2) | 59,724 | 3.5% |
| Hillcrest Venture Partners Fund I-A,<br>LP<br>950 N Isabel St<br>Glendale, CA 91207 | Series Seed-2<br>Preferred Stock<br>(SS2) | 49,770 | 2.9% |
| Millennium Trust Company LLC<br>Custodian FBO Justin Label IRA<br>2001 Spring Road Suite 700<br>Oak Brook, IL 60523 | Series Seed-2<br>Preferred Stock<br>(SS2) | 39,816 | 2.3% |
| Renny McPherson<br>5113 Westbard Avenue,<br>Bethesda, MD 20816 | Series Seed-2<br>Preferred Stock<br>(SS2) | 39,816 | 2.3% |
| Michael W. Wellman<br>1435 Kingstream DR,<br>Herndon, VA 20170 | Series Seed-2<br>Preferred Stock<br>(SS2) | 35,000 | 2.1% |
| Dave Salwen<br>salwendj@gmail.com | Series Seed-2<br>Preferred Stock<br>(SS2) | 23,890 | 1.4% |
| Craig Brooks<br>7101 Beechwood Drive,<br>Chevy Chase, MD 20815 | Series Seed-2<br>Preferred Stock<br>(SS2) | 20,000 | 1.2% |
| Stephen R. Mooney Family Trust c/o<br>Christine M. Mooney, Trustee<br>5625 Alta Vista Road,<br>Bethesda, MD 20817 | Series Seed-2<br>Preferred Stock<br>(SS2) | 20,000 | 1.2% |
| Marilyn Jones<br>3051 Idaho Ave., NW  Apt 201,<br>Washington, DC 20016 | Series Seed-2<br>Preferred Stock<br>(SS2) | 15,926 | 0.9% |
| Edison Partners IX L.P.<br>218 Witherspoon Street<br>Princeton, NJ 08540 | Series Seed-3<br>Preferred Stock<br>(SS3) | 2,795,377 | 60.8% |
| TDF<br>2 Wisconsin Circle, Suite 920<br>Chevy Chase, MD 20185 | Series Seed-3<br>Preferred Stock<br>(SS3) | 775,717 | 16.9% |

5

| | | | |
|---|---|---|---|
| Blu Venture Investors, LLC<br>1577 Spring Hill Rd. Ste. #405,<br>Vienna, VA 22182 | Series Seed-3<br>Preferred Stock<br>(SS3) | 467,607 | 10.2% |
| NextGen NS8 LLC<br>901 S Bond Street, Suite 400<br>Baltimore, MD 21231 | Series Seed-3<br>Preferred Stock<br>(SS3) | 209,653 | 4.6% |
| Bloomberg Beta 2016 L.P.<br>120 Park Avenue,<br>New York, NY 10017-5577 | Series Seed-3<br>Preferred Stock<br>(SS3) | 109,653 | 2.4% |
| David William Hanna Trust 10-30-89<br>43 Post,<br>Irvine, CA 92618 | Series Seed-3<br>Preferred Stock<br>(SS3) | 61,505 | 1.3% |
| Millennium Trust Company LLC<br>Custodian FBO Justin Label IRA<br>2001 Spring Road Suite 700<br>Oak Brook, IL 60523 | Series Seed-3<br>Preferred Stock<br>(SS3) | 55,908 | 1.2% |
| FiftySix Investments LLC<br>56 Granada Court,<br>Portola Valley, CA 94028 | Series Seed-3<br>Preferred Stock<br>(SS3) | 55,908 | 1.2% |
| Jeff Nuechterlein<br>jeff@nuevc.com | Series Seed-3<br>Preferred Stock<br>(SS3) | 45,425 | 1.0% |
| Hillcrest Venture Partners Fund I-A,<br>LP<br>950 N Isabel St<br>Glendale, CA 91207 | Series Seed-3<br>Preferred Stock<br>(SS3) | 17,471 | 0.4% |

160257.01000/123980111v.1

**Fill in this information to identify the case:**

Debtor name: ___NS8 Inc._____

United States Bankruptcy Court for the District of Delaware

Case Number (*if known*): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider,* as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Hansen Networks 4255 Dean Martin Dr. Suite C Las Vegas, NV 89103 USA | (702) 248-7141 billing@hansennetworks.com | Trade | Contingent, Unliquidated and Disputed | | | 298,976 |
| 2 | Engineer Better 125 Adams Drive Ashford, TN24 0FX United Kingdom | contact@engineerbetter.com | Trade | | | | 36,322 |
| 3 | Paloalto Networks 3000 Tannery Way Santa Clara, CA 95054 USA | (669) 231-3854 ckao@paloaltonetworks.com | Trade | | | | 29,988 |
| 4 | LGC 231, LLC 6140 Brent Thurman Parkway, STE 140 Las Vegas, NV 89148 USA | debbien@sunpm.net | Landlord | | | | 27,395 |
| 5 | Fit for Commerce 40 Highland Ave Short Hills, NJ 07078 USA | (973) 379-7399 finance@fitforcommerce.com | Trade | | | | 22,500 |
| 6 | Fivetran Inc 405 14th Street, Suite 1100 Oakland, CA 94612 USA | (415) 805-2799 ar@fivetran.com | Trade | | | | 20,400 |

Debtor: NS8 Inc.                                        Case Number (*if known*): _____

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7 | System3 B.V. Oudezijds Achterburgwal 237 Amsterdam, 1012 DL Netherlands | niels@systems333.com | Trade | | | | 17,680 |
| 8 | Jamf Software 100 Washington Ave S., Suite 1100 Minneapolis, MN 55401 USA | (612) 605-6625 receivables@jamf.com | Trade | | | | 13,932 |
| 9 | Crosby MarketWize Consulting 1549 Vine Street Belmont, CA 94002 USA | (415) 378-8830 frederick@crosby-consulting.com | Professional/Consulting Services | | | | 12,500 |
| 10 | Oracle of America, Inc 500 Oracle Parkway Redwood Shores, CA 94065 USA | (650) 653-5342 orudolph@netsuite.com | Trade | | | | 12,275 |
| 11 | Paycore BV – Euro Pieter Kiesstraat 7 Haarlem, 2013 BC Netherlands | +3(162) 895-6004 smkoolen@gmail.com | Professional/Consulting Services | Contingent, Unliquidated and Disputed | | | 10,919 |
| 12 | Hellmuth & Johnson PLLC 8050 West 78th Street Edina, MN 55439 USA | rzerbe@hjlawfirm.com | Professional/Consulting Services | | | | 10,848 |
| 13 | Fintechamps B.V. Prof. Hugo de Vrieslaan 82 Utrecht, 3571 GK Netherlands | accounts@fintechamps.com | Trade | | | | 10,835 |
| 14 | WeWork – Miami 360 NW 27th Street Miami, FL 33127 USA | wework@wework.com | Landlord | | | | 9,927 |
| 15 | WeWork – Amsterdam Weesperstraat 61-105 Amsterdam, 1018 VN Netherlands | wework@wework.com | Landlord | | | | 9,330 |
| 16 | e2y Limited Ntt House Waterfront Business Park, Fleet Road Hampshire, GU51 3QT United Kingdom | jorge.trigo@e2ycommerce.com | Trade | | | | 7,040 |

Official Form 204        **Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims**        page 2

Debtor:  NS8 Inc. _____                                    Case Number (*if known*): _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **17** Sevans Strategy 11060 Village Ridge Lane Las Vegas, NV 89135 USA | (224) 829-8820 prsarahevans@gmail.com | Trade | | | | 5,000 |
| **18** WeWork – Singapore 15 Beach Road, 2nd Floor Singapore,  189677 Singapore | wework@wework.com | Landlord | | | | 4,536 |
| **19** WeWork - San Francisco 3001 Bishop Drive San Ramon, CA 94583 USA | wework@wework.com | Landlord | | | | 4,416 |
| **20** Alain Mayer 535 Dewey Blvd San Francisco, CA 94116 USA | (415) 902-8681 Alain.mayer@gmail.com | Professional/Consulting Services | | | | 3,667 |